# EXHIBIT A

# Deposition Designations of Richard Watts

*In re Google Play Store Antitrust Litigation*, 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.*, 3:20-cv-5671, N.D. Cal.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:19 - 7:21 | **Watts, Richard 2022-08-04** | 00:00:13 | Watts.1 |

| | 7:19 | R I C H A R D   W A T T S,  having been |
|---|---|---|
| | 7:20 | first duly sworn according to law by |
| | 7:21 | the Officer, testifies as follows: |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:22 - 12:19 | **Watts, Richard 2022-08-04** | 00:00:40 | Watts.2 |

| | 11:22 | | Can you please state your full |
|---|---|---|---|
| | 11:23 | | name for the jury? |
| | 11:24 | A. | Richard Watts. |
| | 11:25 | Q. | Are you currently employed? |
| | 12:01 | | |
| | 12:02 | A. | Yes. |
| | 12:03 | Q. | By whom? |
| | 12:04 | A. | Bumble. |
| | 12:05 | Q. | What does Bumble do? |
| | 12:06 | A. | Bumble is a social dating app |
| | 12:07 | | that connects people and enables them to |
| | 12:08 | | meet in real life. |
| | 12:09 | Q. | And is that a company Bumble |
| | 12:10 | | and an app Bumble? |
| | 12:11 | A. | Correct. |
| | 12:12 | Q. | Does the company Bumble have |
| | 12:13 | | more than one app? |
| | 12:14 | A. | Yes. |
| | 12:15 | Q. | What are the apps that the |
| | 12:16 | | company Bumble has? |
| | 12:17 | A. | Bumble app, Badoo app, more |
| | 12:18 | | recently the Fruitz app, and those are |
| | 12:19 | | the three primary ones. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:19 - 13:21 | **Watts, Richard 2022-08-04** | 00:00:07 | Watts.3 |

| | 13:19 | Q. | And the Bumble app and the |
|---|---|---|---|
| | 13:20 | | Badoo app are both dating apps? |
| | 13:21 | A. | Primarily, yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:25 - 14:11 | **Watts, Richard 2022-08-04** | 00:00:24 | Watts.4 |

| | 13:25 | Q. | Are the Bumble app and the |
|---|---|---|---|
| | 14:01 | | |
| | 14:02 | | Badoo app available on the Android |
| | 14:03 | | operating system? |
| | 14:04 | A. | Yes. |
| | 14:05 | Q. | Do the Bumble app and the |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 14:06　　　Badoo app offer anything for sale to | | |
| | 14:07　　　Android users through the apps? | | |
| | 14:08　A.　Yes. | | |
| | 14:09　Q.　What do they offer for sale? | | |
| | 14:10　A.　So both Badoo and Bumble offer | | |
| | 14:11　　　subscriptions and one of transactions. | | |
| 16:18 - 16:21 | **Watts, Richard 2022-08-04** | 00:00:08 | Watts.5 |
| | 16:18　Q.　What is your job at Bumble | | |
| | 16:19　　　today? | | |
| | 16:20　A.　I am VP of Product for revenue | | |
| | 16:21　　　and GM of Badoo. | | |
| 17:06 - 17:14 | **Watts, Richard 2022-08-04** | 00:00:23 | Watts.6 |
| | 17:06　Q.　What are your responsibilities | | |
| | 17:07　　　in your current role? | | |
| | 17:08　A.　So as VP of Product for | | |
| | 17:09　　　revenue, which is a most applicable, I am | | |
| | 17:10　　　accountable for monetization for all of | | |
| | 17:11　　　our applications, I'm accountable for | | |
| | 17:12　　　pricing for all of our applications, and | | |
| | 17:13　　　I'm accountable for payments and billing | | |
| | 17:14　　　function, which report to me as well. | | |
| 17:23 - 18:12 | **Watts, Richard 2022-08-04** | 00:00:26 | Watts.7 |
| | 17:23　Q.　In your roles at Bumble have | | |
| | 17:24　　　you interacted with Google over the | | |
| | 17:25　　　years? | | |
| | 18:01 | | |
| | 18:02　A.　Yes. | | |
| | 18:03　Q.　What are some of the areas | | |
| | 18:04　　　where you've interacted with Google in | | |
| | 18:05　　　your job at Bumble? | | |
| | 18:06　A.　The only area is payments and | | |
| | 18:07　　　billing. | | |
| | 18:08　Q.　Have Bumble and Google had | | |
| | 18:09　　　discussions over the years regarding the | | |
| | 18:10　　　types of payment processing Bumble would | | |
| | 18:11　　　be allowed to use for its apps on | | |
| | 18:12　　　Android? | | |
| 18:15 - 18:17 | **Watts, Richard 2022-08-04** | 00:00:04 | Watts.8 |
| | 18:15　A.　Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 18:16   Q.  Have you been involved in some | | |
| | 18:17        of those discussions? | | |
| 18:19 - 18:19 | **Watts, Richard 2022-08-04** | 00:00:01 | Watts.9 |
| | 18:19   A.  Yes. | | |
| 19:02 - 19:09 | **Watts, Richard 2022-08-04** | 00:00:24 | Watts.10 |
| | 19:02   Q.  When you started at Bumble in | | |
| | 19:03        2017, what payment options did Bumble | | |
| | 19:04        offer its Android users who wanted to | | |
| | 19:05        make a purchase in one of Bumble's apps? | | |
| | 19:06   A.  So the primary methods we | | |
| | 19:07        supported for several years include | | |
| | 19:08        credit card payments, PayPal.  And that's | | |
| | 19:09        the Bumble app, just to be specific, yes. | | |
| 19:16 - 19:24 | **Watts, Richard 2022-08-04** | 00:00:23 | Watts.11 |
| | 19:16        When you started at Bumble in | | |
| | 19:17        2017 what payment options did the Badoo | | |
| | 19:18        app offer its Android users who wanted to | | |
| | 19:19        make a purchase in the app? | | |
| | 19:20   A.  Same again, both credit card | | |
| | 19:21        and likely PayPal but also carrier | | |
| | 19:22        billing or SMS billing too and also local | | |
| | 19:23        payment methods in different regions | | |
| | 19:24        around the world. | | |
| 21:02 - 21:05 | **Watts, Richard 2022-08-04** | 00:00:08 | Watts.12 |
| | 21:02   Q.  So on the Bumble app today, | | |
| | 21:03        are there any payment options available | | |
| | 21:04        other than Google Play Billing today? | | |
| | 21:05   A.  Not today. | | |
| 21:10 - 21:14 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.13 |
| | 21:10   Q.  In the United States and the | | |
| | 21:11        United Kingdom, are there any options | | |
| | 21:12        available today on the Badoo app other | | |
| | 21:13        than Google Play Billing? | | |
| | 21:14   A.  No. | | |
| 21:21 - 21:25 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.14 |
| | 21:21        Why does the Bumble app offer | | |
| | 21:22        its Android users fewer billing choices | | |
| | 21:23        today than it offered five years ago? | | |
| | 21:24   A.  To be compliant with Google's | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 21:25     recent policy changes. | | |
| 22:09 - 22:11 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.15 |
| | 22:09   Q. In 2017 what rate was Bumble | | |
| | 22:10     typically paying for the payment options | | |
| | 22:11     it offered its Android users? | | |
| 22:13 - 22:15 | **Watts, Richard 2022-08-04** | 00:00:08 | Watts.16 |
| | 22:13   A. So for alternative payment | | |
| | 22:14     methods ranges between 3 and 6% is the | | |
| | 22:15     aggregated fee we paid. | | |
| 22:20 - 23:03 | **Watts, Richard 2022-08-04** | 00:00:22 | Watts.17 |
| | 22:20   Q. It's 3 to 6% of what, | | |
| | 22:21     Mr. Watts? | | |
| | 22:22   A. Of the price the user pays. | | |
| | 22:23   Q. And today what rate does | | |
| | 22:24     Bumble pay for Google Play Billing? | | |
| | 22:25   A. Subscriptions are now charged | | |
| | 23:01 | | |
| | 23:02     at 15%, consumables and one-off | | |
| | 23:03     transactions are still charged at 30%. | | |
| 23:08 - 23:14 | **Watts, Richard 2022-08-04** | 00:00:17 | Watts.18 |
| | 23:08   Q. 15 and 30% of what, Mr. Watts? | | |
| | 23:09   A. The price the consumer pays. | | |
| | 23:10   Q. Why does the Bumble app use a | | |
| | 23:11     more expensive payment option today than | | |
| | 23:12     it did five years ago? | | |
| | 23:13   A. To comply with Google | | |
| | 23:14     policies. | | |
| 24:07 - 24:20 | **Watts, Richard 2022-08-04** | 00:00:42 | Watts.19 |
| | 24:07   Q. Okay. What has been the effect | | |
| | 24:08     on the overall Bumble business of using | | |
| | 24:09     only Google Play Billing on the Bumble | | |
| | 24:10     app? | | |
| | 24:11   A. So the Bumble business is the | | |
| | 24:12     aggregate impact of the two applications. | | |
| | 24:13     So if I start with the Bumble | | |
| | 24:14     application, we no longer offer one-day | | |
| | 24:15     subscriptions, which is a primary impact, | | |
| | 24:16     aside from the aggregated fees we just | | |
| | 24:17     spoke about. | | |

Watts

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 24:18   Q.  What has been the effect on | | |
| | 24:19         the Badoo app from limiting payment | | |
| | 24:20         options to Google Play Billing? | | |
| 24:22 - 25:04 | **Watts, Richard 2022-08-04** | 00:00:17 | Watts.20 |
| | 24:22   A.  So there are regional | | |
| | 24:23         differences but primarily we see a drop | | |
| | 24:24         in payers through the same removal of | | |
| | 24:25         one-day subscriptions, a change in cost | | |
| | 25:01 | | |
| | 25:02         of revenue which is the aggregated point | | |
| | 25:03         we just mentioned, and a drop in revenue | | |
| | 25:04         in some markets. | | |
| 25:16 - 25:19 | **Watts, Richard 2022-08-04** | 00:00:07 | Watts.21 |
| | 25:16         Why doesn't Bumble just decide | | |
| | 25:17         to offer payment options other than | | |
| | 25:18         Google Play Billing in the Bumble app | | |
| | 25:19         anyway? | | |
| 25:22 - 26:05 | **Watts, Richard 2022-08-04** | 00:00:19 | Watts.22 |
| | 25:22   A.  Because we would be -- we | | |
| | 25:23         would not be compliant with Google Play's | | |
| | 25:24         regulations. | | |
| | 25:25   Q.  And what would be the effect | | |
| | 26:01 | | |
| | 26:02         of that? | | |
| | 26:03   A.  Potentially to be removed from | | |
| | 26:04         the Play Store and no longer be able to | | |
| | 26:05         distribute our products. | | |
| 26:11 - 26:15 | **Watts, Richard 2022-08-04** | 00:00:13 | Watts.23 |
| | 26:11   Q.  If Google removed Bumble's | | |
| | 26:12         apps from the Play Store, would Bumble | | |
| | 26:13         have another way to distribute its apps | | |
| | 26:14         to Android users? | | |
| | 26:15   A.  Not that it's comparative. | | |
| 26:18 - 27:25 | **Watts, Richard 2022-08-04** | 00:01:09 | Watts.24 |
| | 26:18   Q.  Would the Samsung Galaxy Store | | |
| | 26:19         be a viable alternative to the Google | | |
| | 26:20         Play Store for Bumble to distribute its | | |
| | 26:21         apps to Android users? | | |
| | 26:22   A.  No. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 26:23  Q.  Why not? | | |
| | 26:24  A.  Because it doesn't have the | | |
| | 26:25      same scale. | | |
| | 27:01 | | |
| | 27:02  Q.  Would allowing Android users | | |
| | 27:03      to directly download Bumble's apps from a | | |
| | 27:04      website be a viable alternative to the | | |
| | 27:05      Google Play Store for Bumble to | | |
| | 27:06      distribute its apps to Android users? | | |
| | 27:07  A.  No. | | |
| | 27:08  Q.  Why not? | | |
| | 27:09  A.  Similar reason, one of scale, | | |
| | 27:10      friction, consumers are used to finding | | |
| | 27:11      apps within the Play Store and that's | | |
| | 27:12      core to our business. | | |
| | 27:13  Q.  When you say "friction", what | | |
| | 27:14      do you mean by that? | | |
| | 27:15  A.  Asking users to redirect away | | |
| | 27:16      from a store or use a web to download the | | |
| | 27:17      application adds friction in the process | | |
| | 27:18      of them accessing our products. | | |
| | 27:19      Generally speaking, adding friction in | | |
| | 27:20      will negatively impact registrations, for | | |
| | 27:21      example. | | |
| | 27:22  Q.  When you say "will negatively | | |
| | 27:23      impact registrations", what does that | | |
| | 27:24      mean? | | |
| | 27:25  A.  Less people will sign up. | | |
| **28:02 - 28:08** | **Watts, Richard 2022-08-04** | **00:00:14** | **Watts.25** |
| | 28:02  Q.  Are Bumble's dating services | | |
| | 28:03      available through websites? | | |
| | 28:04  A.  Yes. | | |
| | 28:05  Q.  Does Bumble put more focus on | | |
| | 28:06      its dating apps or on its websites or | | |
| | 28:07      neither? | | |
| | 28:08  A.  Dating apps. | | |
| **28:10 - 28:17** | **Watts, Richard 2022-08-04** | **00:00:20** | **Watts.26** |
| | 28:10  Q.  What does Bumble put more | | |
| | 28:11      focus on its apps than its websites? | | |
| | 28:12  A.  Partly because that's how | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 28:13     consumers consume dating apps is through | | |
| | 28:14     mobile applications. Web represents a | | |
| | 28:15     relatively small percentage of usage and | | |
| | 28:16     revenue, especially on the Bumble | | |
| | 28:17     product. | | |
| 28:25 - 29:04 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.27 |
| | 28:25     What percentage of users of | | |
| | 29:01 | | |
| | 29:02     the Bumble app use the web version of | | |
| | 29:03     that service? | | |
| | 29:04   A.   Less than 3%, I believe. | | |
| 29:05 - 29:08 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.28 |
| | 29:05   Q.   And what percentage of users | | |
| | 29:06     of the Badoo app use the web version of | | |
| | 29:07     that service? | | |
| | 29:08   A.   Around 20%. | | |
| 29:18 - 29:20 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.29 |
| | 29:18     How much of Bumble's revenue | | |
| | 29:19     comes from web purchases? | | |
| | 29:20   A.   Less than 10%. | | |
| 30:08 - 30:12 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.30 |
| | 30:08   Q.   If Google removed Bumble's | | |
| | 30:09     apps from the Google Play Store could | | |
| | 30:10     Bumble still distribute its apps on | | |
| | 30:11     Apple's iOS? | | |
| | 30:12   A.   No, not for Android users. | | |
| 30:13 - 30:21 | **Watts, Richard 2022-08-04** | 00:00:18 | Watts.31 |
| | 30:13   Q.   What do you mean "not for | | |
| | 30:14     Android users"? | | |
| | 30:15   A.   If I have an Android device | | |
| | 30:16     and I want to access Badoo and Bumble | | |
| | 30:17     products I need to use the Play Store or | | |
| | 30:18     an alternative method as payer. Your | | |
| | 30:19     point, but Android is a sizable part of | | |
| | 30:20     our business so it's not an alternative | | |
| | 30:21     option. | | |
| 30:22 - 30:24 | **Watts, Richard 2022-08-04** | 00:00:11 | Watts.32 |
| | 30:22   Q.   Can an Android user access the | | |
| | 30:23     iOS versions of Bumble's apps? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 30:24    A.  No, not to my knowledge. | | |
| 34:11 - 35:14 | **Watts, Richard 2022-08-04** | 00:01:01 | Watts.33 |
| | 34:11         In 2019, for | | |
| | 34:12         example, did Bumble offer multiple | | |
| | 34:13         payment options on its Android dating | | |
| | 34:14         apps? | | |
| | 34:15    A.  Yes. | | |
| | 34:16    Q.  And why did Bumble do that? | | |
| | 34:17    A.  Because it's commercially | | |
| | 34:18         beneficial and it's good for consumer | | |
| | 34:19         choice as well. | | |
| | 34:20    Q.  When you say "it's | | |
| | 34:21         commercially beneficial", what do you | | |
| | 34:22         mean? | | |
| | 34:23    A.  So the cost of sale is better | | |
| | 34:24         for us as a company if we process | | |
| | 34:25         transactions through credit card or | | |
| | 35:01 | | |
| | 35:02         PayPal where we pay 3 to 6%, plus at the | | |
| | 35:03         time we would have been paying 30% for | | |
| | 35:04         transactions through Google primarily. | | |
| | 35:05         There are exceptions to that 30%, yes. | | |
| | 35:06    Q.  And when you say "it's good | | |
| | 35:07         for consumer choice", what does that | | |
| | 35:08         mean? | | |
| | 35:09    A.  So we, as a business, have | | |
| | 35:10         always offered multiple payment methods | | |
| | 35:11         and presented them to enable consumers to | | |
| | 35:12         can choose which payment method they want | | |
| | 35:13         to pay through versus offering one | | |
| | 35:14         payment method solely. | | |
| 35:20 - 35:23 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.34 |
| | 35:20    Q.  In 2017 did Bumble offer | | |
| | 35:21         Google's payment option as one of the | | |
| | 35:22         payment options Android users could | | |
| | 35:23         choose in Bumble's apps? | | |
| 35:25 - 36:10 | **Watts, Richard 2022-08-04** | 00:00:27 | Watts.35 |
| | 35:25    A.  Yes. | | |
| | 36:01 | | |
| | 36:02    Q.  Approximately what percentage | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 36:03    of Bumble's Android app users chose to | | |
| | 36:04    use Google's payment option back in 2017? | | |
| | 36:05  A.  I can't answer for 2017. I can | | |
| | 36:06    for years after. | | |
| | 36:07  Q.  Okay. For the years you can | | |
| | 36:08    answer, what's the answer? | | |
| | 36:09  A.  Between 20 to 30%, depending | | |
| | 36:10    on the region. It varies. | | |
| 36:15 - 36:18 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.36 |
| | 36:15  Q.  So over the last three or four | | |
| | 36:16    years approximately 20 to 30% of Bumble's | | |
| | 36:17    Android app users chose to use Google's | | |
| | 36:18    payment option? | | |
| 36:21 - 37:22 | **Watts, Richard 2022-08-04** | 00:01:05 | Watts.37 |
| | 36:21  A.  Yes. | | |
| | 36:22  Q.  And the rest chose to use some | | |
| | 36:23    other payment option not offered by | | |
| | 36:24    Google? | | |
| | 36:25  A.  Correct. | | |
| | 37:01 | | |
| | 37:02  Q.  Did there come a point at | | |
| | 37:03    which Google sought to require Bumble to | | |
| | 37:04    limit the payment options it offered in | | |
| | 37:05    its Android apps? | | |
| | 37:06  A.  Yes. | | |
| | 37:07  Q.  When did that happen? | | |
| | 37:08  A.  It's happened more than once. | | |
| | 37:09    In my time -- well, to my knowledge, I | | |
| | 37:10    think 2017 or 2018 and then 2020 to 2021 | | |
| | 37:11    are the two that I recall. | | |
| | 37:12  Q.  And at the time Google sought | | |
| | 37:13    to require Bumble to limit the payment | | |
| | 37:14    options it offers in its Android apps, | | |
| | 37:15    was Bumble still offering a variety of | | |
| | 37:16    payment options within those apps? | | |
| | 37:17  A.  Yes. | | |
| | 37:18  Q.  What was the payment solution | | |
| | 37:19    Google wanted to require Bumble to use in | | |
| | 37:20    2021? | | |
| | 37:21  A.  Google policy mandates we use | | |

**Watts**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 37:22 | Google's in-app billing system. | | |
| 38:15 - 38:25 | **Watts, Richard 2022-08-04** | | 00:00:26 | Watts.38 |
| | 38:15 | What was the fee Google told | | |
| | 38:16 | Bumble it was going to charge for the use | | |
| | 38:17 | of Google's billing system? | | |
| | 38:18 | A. I think Google's official | | |
| | 38:19 | policy was 30%. There are nuances to that | | |
| | 38:20 | but, generally speaking, it was 30%. | | |
| | 38:21 | Q. And at that time in 2021 what | | |
| | 38:22 | was the approximate fee Bumble paid to | | |
| | 38:23 | its other payment providers tore their | | |
| | 38:24 | services? | | |
| | 38:25 | A. Between 3 and 6%. | | |
| 41:05 - 41:16 | **Watts, Richard 2022-08-04** | | 00:00:28 | Watts.39 |
| | 41:05 | Q. When Google announced the | | |
| | 41:06 | change to require Google's payment | | |
| | 41:07 | solution as the sole payment option on | | |
| | 41:08 | Android, had Bumble ever before | | |
| | 41:09 | experimented with what the effects of | | |
| | 41:10 | that policy might be on its apps? | | |
| | 41:11 | A. Yes. | | |
| | 41:12 | Q. When did those experiments | | |
| | 41:13 | take place? | | |
| | 41:14 | A. To my knowledge, the first | | |
| | 41:15 | experiment was around 2017 or 2018, | | |
| | 41:16 | between the two. | | |
| 42:17 - 42:20 | **Watts, Richard 2022-08-04** | | 00:00:08 | Watts.40 |
| | 42:17 | Q. Do you know how the experiment | | |
| | 42:18 | was conducted? | | |
| | 42:19 | A. I wasn't accountable at that | | |
| | 42:20 | time, so not 100% certainty, no. | | |
| 42:21 - 43:03 | **Watts, Richard 2022-08-04** | | 00:00:04 | Watts.41 |
| | 42:21 | MR. DENNING: Okay. Let's mark | | |
| | 42:22 | a document. | | |
| | 42:23 | (Exhibit 1348, MagicLab | | |
| | 42:24 | presentation, Bates | | |
| | 42:25 | GOOG-PLAY-004671051 was received | | |
| | 43:01 | | | |
| | 43:02 | and marked on this date for | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 43:03    identification.) | | |
| 43:10 - 43:12 | **Watts, Richard 2022-08-04** | 00:00:07 | Watts.42 |
| | 43:10   Q.  Have you seen this exhibit | | |
| | 43:11        1348 before? | | |
| | 43:12   A.  No, actually. | | |
| 45:09 - 45:19 | **Watts, Richard 2022-08-04** | 00:00:27 | Watts.43 |
| | 45:09   Q.  Do you see on the first page | | |
| | 45:10        here, Mr. Watts, it says MagicLab? | | |
| | 45:11   A.  Yes. | | |
| | 45:12   Q.  What's MagicLab? | | |
| | 45:13   A.  It's the previous company that | | |
| | 45:14        all the apps existed under. | | |
| | 45:15   Q.  All the Bumble apps? | | |
| | 45:16   A.  Correct. | | |
| | 45:17   Q.  And do you know whether this | | |
| | 45:18        document is a presentation that was | | |
| | 45:19        created by MagicLab? | | |
| 45:22 - 45:22 | **Watts, Richard 2022-08-04** | 00:00:02 | Watts.44 |
| | 45:22   A.  I would say yes. | | |
| 46:24 - 47:03 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.45 |
| | 46:24   Q.  You're familiar with the | | |
| | 46:25        results of the experiment in general from | | |
| | 47:01 | | |
| | 47:02        2017 and 2018? | | |
| | 47:03   A.  Yes. | | |
| 47:07 - 47:11 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.46 |
| | 47:07   Q.  Well, what were the results of | | |
| | 47:08        the experiment? | | |
| | 47:09   A.  Significant decline in payer | | |
| | 47:10        percentages and significant declines in | | |
| | 47:11        ARPU. | | |
| 47:13 - 47:15 | **Watts, Richard 2022-08-04** | 00:00:08 | Watts.47 |
| | 47:13   A.  Payer percentage, the | | |
| | 47:14        percentage of the population who's paying | | |
| | 47:15        and ARPU, average revenue per user. | | |
| 47:20 - 48:05 | **Watts, Richard 2022-08-04** | 00:00:29 | Watts.48 |
| | 47:20   Q.  Let's just take those one at a | | |
| | 47:21        time.  Can you explain what payer | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 47:22      percentage is? | | |
| | 47:23   A.   So at any given time in an | | |
| | 47:24      experiment or over a day, a week or month | | |
| | 47:25      what percentage of the total population | | |
| | 48:01 | | |
| | 48:02      or total users of an app are payers. | | |
| | 48:03   Q.   So some proportion of the app | | |
| | 48:04      users don't pay anything while others pay | | |
| | 48:05      something? | | |
| 48:07 - 48:09 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.49 |
| | 48:07   A.   Correct. | | |
| | 48:08   Q.   And you said ARPU, A-R-P-U, | | |
| | 48:09      average revenue per user; is that right? | | |
| 48:11 - 48:19 | **Watts, Richard 2022-08-04** | 00:00:24 | Watts.50 |
| | 48:11   A.   Correct. | | |
| | 48:12   Q.   What is ARPU? | | |
| | 48:13   A.   So the average revenue across | | |
| | 48:14      all users of the application, so a total | | |
| | 48:15      revenue divided by the population at any | | |
| | 48:16      given time or moment. | | |
| | 48:17   Q.   And you testified there was a | | |
| | 48:18      significant decline in payer percentage. | | |
| | 48:19      How significant? | | |
| 48:21 - 48:23 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.51 |
| | 48:21   A.   Payers declined 34% and ARPU | | |
| | 48:22      declined 31%, according to this | | |
| | 48:23      experiment. | | |
| 49:09 - 49:12 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.52 |
| | 49:09   Q.   So by eliminating payment | | |
| | 49:10      methods other than Google Play Billing, | | |
| | 49:11      did Badoo lose approximately one third of | | |
| | 49:12      its paying users? | | |
| 49:15 - 49:20 | **Watts, Richard 2022-08-04** | 00:00:13 | Watts.53 |
| | 49:15   A.   According to this experiment, | | |
| | 49:16      yes. | | |
| | 49:17   Q.   And by eliminating payment | | |
| | 49:18      methods other than Google Play Billing, | | |
| | 49:19      did Badoo lose approximately one third of | | |
| | 49:20      its revenues on Android? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 49:22 - 49:24 | **Watts, Richard 2022-08-04** | 00:00:05 | Watts.54 |

49:22   A.   According to this experiment,
49:23         the average revenue per user dropped by
49:24         30%.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 51:14 - 51:18 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.55 |

51:14         After the experiments in 2017
51:15         and 2018 did Bumble ever again experiment
51:16         with the effect of eliminating all
51:17         payment options, other than Google Play
51:18         Billing on Android?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 51:21 - 52:02 | **Watts, Richard 2022-08-04** | 00:00:13 | Watts.56 |

51:21   A.   Yes.
51:22   Q.   When was that?
51:23   A.   I believe 2020 to 2021.
51:24   Q.   Were you involved with those
51:25         experiments?
52:01
52:02   A.   Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 54:20 - 55:02 | **Watts, Richard 2022-08-04** | 00:00:15 | Watts.57 |

54:20   Q.   Are you familiar with the
54:21         results of the experiments that were
54:22         conducted in 2020 to 2021?
54:23   A.   Yes. I can't recall exact
54:24         percentages but I would say they would
54:25         have been negative on both payer
55:01
55:02         percentage and ARPU.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 55:05 - 55:09 | **Watts, Richard 2022-08-04** | 00:00:00 | Watts.58 |

55:05         (Exhibit 1349, Q3/4
55:06         Business Review, Bates
55:07         BUMBLE-00000298 was received and
55:08         marked on this date for
55:09         identification.)

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 56:04 - 56:11 | **Watts, Richard 2022-08-04** | 00:00:25 | Watts.59 |

56:04         What is Exhibit 1349?
56:05   A.   It is a document representing
56:06         the results of one of the experiments we
56:07         just discussed, I believe.
56:08   Q.   An experiment from which time

**Watts**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 56:09 | period? | | |
| | 56:10 | A. I believe this is from 2020 to | | |
| | 56:11 | 2021. | | |
| 56:12 - 57:08 | **Watts, Richard 2022-08-04** | | 00:01:02 | Watts.60 |
| | 56:12 | Q. What were the -- does this | | |
| | 56:13 | refresh your recollection as to the | | |
| | 56:14 | detailed results of the experiment | | |
| | 56:15 | conducted in 2020 to 2021? | | |
| | 56:16 | A. Yes. | | |
| | 56:17 | Q. What were the results of the | | |
| | 56:18 | experiment Bumble conducted in 2020 to | | |
| | 56:19 | 2021 on the effect of using only Google | | |
| | 56:20 | Play Billing on Android? | | |
| | 56:21 | A. So the Bumble app had a | | |
| | 56:22 | decline in payer percentage and ARPU. The | | |
| | 56:23 | Badoo app had a decline in payer | | |
| | 56:24 | percentage and ARPU. | | |
| | 56:25 | Q. What was the decline in payer | | |
| | 57:01 | | | |
| | 57:02 | percentage on the Bumble app? | | |
| | 57:03 | A. Bumble declined by 17.8%. | | |
| | 57:04 | Q. And what was the decline in | | |
| | 57:05 | average revenue per user on the Bumble | | |
| | 57:06 | app? | | |
| | 57:07 | A. 6% on a gross basis, 26% on a | | |
| | 57:08 | received basis. | | |
| 58:03 - 58:20 | **Watts, Richard 2022-08-04** | | 00:00:52 | Watts.61 |
| | 58:03 | Q. And is the received average | | |
| | 58:04 | revenue per user the revenue Bumble | | |
| | 58:05 | receives after accounting for the fees it | | |
| | 58:06 | would have to pay to Google Play Billing? | | |
| | 58:07 | A. Correct. | | |
| | 58:08 | Q. Okay. On the Badoo app, what | | |
| | 58:09 | did the experiment in 2020 to 2021 show | | |
| | 58:10 | would be the effect on payer percentage | | |
| | 58:11 | from using only Google Play Billing on | | |
| | 58:12 | that app? | | |
| | 58:13 | A. So payer percentage drops by | | |
| | 58:14 | around 38%. | | |
| | 58:15 | Q. And with respect to the Badoo | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 58:16   app, what did the experiment show would<br>58:17   be the effect on average revenue per<br>58:18   user?<br>58:19  A. Gross ARPU would drop by<br>58:20   around 23%, received ARPU by around 36%. | | |
| 59:08 - 59:11 | **Watts, Richard 2022-08-04**<br>59:08   Following this experiment in<br>59:09   2020 to 2021, what was Bumble's view of<br>59:10   the impact of a change to using only<br>59:11   Google Play Billing on Android? | 00:00:10 | Watts.62 |
| 59:14 - 59:23 | **Watts, Richard 2022-08-04**<br>59:14  A. At this time the estimation<br>59:15   would be in the range of 40 to 50 million<br>59:16   dollars on an annualized basis.<br>59:17  Q. That's per year?<br>59:18  A. Per year.<br>59:19  Q. And when you say 40 to 50<br>59:20   million dollars per year, that's 40 to 50<br>59:21   million dollars less that Bumble would<br>59:22   receive?<br>59:23  A. Correct. | 00:00:25 | Watts.63 |
| 60:05 - 60:07 | **Watts, Richard 2022-08-04**<br>60:05   How would a loss of 40 to 50<br>60:06   million dollars in revenue per year<br>60:07   affect Bumble, the company? | 00:00:09 | Watts.64 |
| 60:09 - 60:15 | **Watts, Richard 2022-08-04**<br>60:09  A. It would affect us materially.<br>60:10  Q. In what ways?<br>60:11  A. It's a significant amount of<br>60:12   topline revenue that we would be missing<br>60:13   and it would affect our ability to<br>60:14   invest, expectations on being a public<br>60:15   company, et cetera. | 00:00:18 | Watts.65 |
| 60:16 - 60:18 | **Watts, Richard 2022-08-04**<br>60:16  Q. When you say "it would affect<br>60:17   Bumble's ability to invest", what do you<br>60:18   mean, what do you mean "to invest"? | 00:00:06 | Watts.66 |
| 60:23 - 61:03 | **Watts, Richard 2022-08-04**<br>60:23  A. Invest in our product, in our | 00:00:22 | Watts.67 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 60:24    teams, in the business, itself. | | |
| | 60:25  Q.  Would a reduction in revenue | | |
| | 61:01 | | |
| | 61:02    of that size have an effect on Bumble's | | |
| | 61:03    customers? | | |
| 61:05 - 61:06 | **Watts, Richard 2022-08-04** | 00:00:04 | Watts.68 |
| | 61:05  A.  Yes. | | |
| | 61:06  Q.  What would that effect be? | | |
| 61:10 - 61:14 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.69 |
| | 61:10  A.  Likely we would -- because we | | |
| | 61:11    would be unable to invest at the same | | |
| | 61:12    level into our products and services, we | | |
| | 61:13    would not be able to offer the same level | | |
| | 61:14    of service potentially to our members. | | |
| 61:15 - 61:18 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.70 |
| | 61:15  Q.  Were the results of this | | |
| | 61:16    experiment in 2020 to 2021 shared with | | |
| | 61:17    Google? | | |
| | 61:18  A.  To my knowledge, yes. | | |
| 62:17 - 62:20 | **Watts, Richard 2022-08-04** | 00:00:07 | Watts.71 |
| | 62:17  Q.  Was Google willing to | | |
| | 62:18    negotiate the requirement to stop using | | |
| | 62:19    payment solutions other than Google Play | | |
| | 62:20    Billing? | | |
| 62:24 - 63:04 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.72 |
| | 62:24  A.  At this time? To the best of | | |
| | 62:25    my knowledge, I believe it was still | | |
| | 63:01 | | |
| | 63:02    mandatory to enforce a Google policy of | | |
| | 63:03    using only Google's in-app billing | | |
| | 63:04    system. | | |
| 63:05 - 63:13 | **Watts, Richard 2022-08-04** | 00:00:32 | Watts.73 |
| | 63:05  Q.  You testified about a Google | | |
| | 63:06    program to help mitigate these losses. | | |
| | 63:07    What do you know about that? | | |
| | 63:08  A.  I know at this time, as part | | |
| | 63:09    of this change, Google offered a variety | | |
| | 63:10    of services across the Google portfolio | | |
| | 63:11    of products to help mitigate some of the | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 63:12    impact from the enforcement of this | | |
| | 63:13    policy. | | |
| 73:03 - 73:07 | **Watts, Richard 2022-08-04** | 00:00:11 | Watts.74 |
| | 73:03   Q.   Did Bumble ultimately | | |
| | 73:04          implement Google Play Billing as the only | | |
| | 73:05          payment option that was available on its | | |
| | 73:06          Android apps? | | |
| | 73:07   A.   Yes. | | |
| 74:11 - 74:15 | **Watts, Richard 2022-08-04** | 00:00:11 | Watts.75 |
| | 74:11          Do you recognize Exhibit 1351? | | |
| | 74:12   A.   Yes. | | |
| | 74:13   Q.   What is Exhibit 1351? | | |
| | 74:14   A.   It is the Q3 2021 board | | |
| | 74:15          meeting presentation. | | |
| 76:20 - 76:24 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.76 |
| | 76:20   Q.   Okay. When did Bumble | | |
| | 76:21          implement Google Play Billing as the | | |
| | 76:22          exclusive payment option on its Android | | |
| | 76:23          apps? | | |
| | 76:24   A.   8th of July, 2021. | | |
| 77:16 - 77:21 | **Watts, Richard 2022-08-04** | 00:00:23 | Watts.77 |
| | 77:16   Q.   What was the effect, if any, | | |
| | 77:17          of implementing Google Play Billing as | | |
| | 77:18          the exclusive payment option in the Badoo | | |
| | 77:19          Android app in July 2021? | | |
| | 77:20   A.   We saw a negative decline in | | |
| | 77:21          revenue metrics on the Badoo app. | | |
| 78:20 - 79:05 | **Watts, Richard 2022-08-04** | 00:00:31 | Watts.78 |
| | 78:20   Q.   Do you recall in the third | | |
| | 78:21          quarter of 2020 believing that the effect | | |
| | 78:22          on Badoo was unforeseen? | | |
| | 78:23   A.   Yes. | | |
| | 78:24   Q.   What was unforeseen about the | | |
| | 78:25          effect? | | |
| | 79:01 | | |
| | 79:02   A.   Judging from this document, | | |
| | 79:03          the severity of it. | | |
| | 79:04   Q.   Is that consistent with your | | |
| | 79:05          recollection? | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 79:09 - 80:09 | **Watts, Richard 2022-08-04** | 00:01:11 | Watts.79 |

79:09   A.  Yes.
79:10   Q.  It says here, "Google only
79:11       billing was disabled on 30th July, 2021
79:12       following Badoo being significantly
79:13       impacted above and beyond expectations."
79:14       For how long did Bumble keep
79:15       Google Play Billing as the only payment
79:16       option on its Badoo Android app?
79:17   A.  It was disabled on the 30th of
79:18       July, 2021.
79:19   Q.  So it was -- so from the 8th
79:20       of July until the 30th of July, 2021 what
79:21       was the payment option that was available
79:22       on the Badoo Android app?
79:23   A.  During that period we only
79:24       offered Google in-app billing and on the
79:25       30th of July we re-enabled alternative
80:01
80:02       payment methods.
80:03   Q.  And why did you re-enable
80:04       alternative payment methods on July 30th,
80:05       2021?
80:06   A.  Because the impact on the
80:07       Badoo business was too significant to
80:08       continue leaving alternative payments
80:09       methods on.

| 80:12 - 80:17 | **Watts, Richard 2022-08-04** | 00:00:18 | Watts.80 |

80:12       When you say "too
80:13       significant", what do you mean?
80:14   A.  That the impact to the
80:15       business is too material to continue only
80:16       using Google in-app billing versus using
80:17       alternative payment systems methods.

| 83:19 - 84:05 | **Watts, Richard 2022-08-04** | 00:00:26 | Watts.81 |

83:19       What was the effect on Badoo
83:20       user revenue, if any, from switching to
83:21       using Google Play as the sole billing
83:22       option on Android in July 2021?
83:23   A.  So there was a negative

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 83:24   decline on Android over that period. | | |
| | 83:25   Q.  And what was the magnitude of | | |
| | 84:01 | | |
| | 84:02   the decline? | | |
| | 84:03   A.  Android declined minus 9.2% | | |
| | 84:04   partly due to Google Play changes made in | | |
| | 84:05   July. | | |
| 84:25 - 85:12 | **Watts, Richard 2022-08-04** | 00:00:23 | Watts.82 |
| | 84:25   What was the effect on the | | |
| | 85:01 | | |
| | 85:02   number of paying Badoo users, if any, | | |
| | 85:03   from switching to using Google Play as | | |
| | 85:04   the sole billing option on Android in | | |
| | 85:05   July 2021? | | |
| | 85:06   A.  So there was a 11% impact on | | |
| | 85:07   year-over-year due to the removal of | | |
| | 85:08   one-day subscriptions and alternative | | |
| | 85:09   payment methods. | | |
| | 85:10   Q.  And is that a 11% increase or | | |
| | 85:11   decrease? | | |
| | 85:12   A.  Decrease. | | |
| 85:25 - 86:05 | **Watts, Richard 2022-08-04** | 00:00:00 | Watts.83 |
| | 85:25   (Exhibit 1352, Q2 2021 | | |
| | 86:01 | | |
| | 86:02   Board meeting presentation, Bates | | |
| | 86:03   BUMBLE-00000619 was received and | | |
| | 86:04   marked on this date for | | |
| | 86:05   identification.) | | |
| 86:07 - 86:10 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.84 |
| | 86:07   Q.  Okay. Do you know what Exhibit | | |
| | 86:08   1352 is, Mr. Watts? | | |
| | 86:09   A.  It's the Q2 2021 board meeting | | |
| | 86:10   presentation. | | |
| 87:11 - 87:14 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.85 |
| | 87:11   Do you know why the switch to | | |
| | 87:12   using Google Play Billing as the sole | | |
| | 87:13   payment option on the Badoo app in July | | |
| | 87:14   2021 resulted in losses? | | |
| 87:16 - 88:25 | **Watts, Richard 2022-08-04** | 00:01:39 | Watts.86 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 87:16  A.  Yes. | | Watts.86 |
| | 87:17  Q.  And why was that? | | |
| | 87:18  A.  So, firstly, the removal of | | |
| | 87:19      one-day subscriptions negatively impacted | | |
| | 87:20      pay growth which negatively impacted ARPU | | |
| | 87:21      in the markets listed here on Badoo. This | | |
| | 87:22      is independent of the margin impact, to | | |
| | 87:23      be clear. | | |
| | 87:24  Q.  Okay. What's a one-day | | |
| | 87:25      subscription? | | |
| | 88:01 | | |
| | 88:02  A.  So on Android via alternative | | |
| | 88:03      payment methods Badoo and Bumble offered | | |
| | 88:04      the ability to subscribe for one day | | |
| | 88:05      instead of for seven days or 30 days or | | |
| | 88:06      for 90 days as other subscription | | |
| | 88:07      lengths. So it's a one-day subscription | | |
| | 88:08      which renews every day. | | |
| | 88:09  Q.  And why would someone want a | | |
| | 88:10      one-day subscription? | | |
| | 88:11  A.  Because they're dating and | | |
| | 88:12      having the ability to test the value of | | |
| | 88:13      subscription on a shorter term basis for | | |
| | 88:14      consumers we see is actually pretty | | |
| | 88:15      beneficial and it represents a | | |
| | 88:16      significant percentage of subscribers. | | |
| | 88:17  Q.  Does Google Play Billing | | |
| | 88:18      support one-day subscriptions? | | |
| | 88:19  A.  Not to my knowledge. | | |
| | 88:20  Q.  Was Google Play Billing's | | |
| | 88:21      inability to support one-day | | |
| | 88:22      subscriptions one of the reasons Badoo's | | |
| | 88:23      revenue was affected when it made the | | |
| | 88:24      switch to using only Google Play Billing | | |
| | 88:25      in July 2021? | | |
| 89:03 - 89:11 | **Watts, Richard 2022-08-04** | 00:00:27 | Watts.87 |
| | 89:03  A.  One of the reasons, yes. | | |
| | 89:04  Q.  What was the -- you said | | |
| | 89:05      "firstly" before.  Was there a secondly? | | |
| | 89:06  A.  Yes. There were some regional | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 89:07 differences where some markets were more | | |
| | 89:08 impacted. From recollection I believe | | |
| | 89:09 Argentina not supporting the local | | |
| | 89:10 currency had significant impact in that | | |
| | 89:11 market would be the second. | | |
| 89:14 - 89:23 | **Watts, Richard 2022-08-04** | 00:00:22 | Watts.88 |
| | 89:14 What do you mean Argentina not | | |
| | 89:15 supporting the local currency? | | |
| | 89:16 A. So through Google's billing | | |
| | 89:17 system I don't believe they support | | |
| | 89:18 Argentinian pesos and users convert in | | |
| | 89:19 either euros or dollars. And if you are | | |
| | 89:20 a user in Argentina the likelihood you're | | |
| | 89:21 going to convert in a currency other than | | |
| | 89:22 your own is relatively small, so we see a | | |
| | 89:23 significant impact in Argentina. | | |
| 91:04 - 92:05 | **Watts, Richard 2022-08-04** | 00:01:14 | Watts.89 |
| | 91:04 Q. Back at slide with the Bates | | |
| | 91:05 number ending 650, in that same bullet it | | |
| | 91:06 continues, "This seems to be due to lower | | |
| | 91:07 consumer acceptance of Google as a | | |
| | 91:08 trusted payments provider in these | | |
| | 91:09 countries leading to purchase | | |
| | 91:10 abandonment." Do you see that? | | |
| | 91:11 A. Yes. | | |
| | 91:12 Q. Do you understand what that | | |
| | 91:13 means? | | |
| | 91:14 A. Yes. | | |
| | 91:15 Q. What does that mean? | | |
| | 91:16 A. That in the markets listed | | |
| | 91:17 there, France, German Italy, Poland, | | |
| | 91:18 Russia and Spain, we see a decline in | | |
| | 91:19 transactions when we remove alternative | | |
| | 91:20 payment methods irrespective of just the | | |
| | 91:21 one-day subscriptions. | | |
| | 91:22 Q. And why do you see that | | |
| | 91:23 decline? | | |
| | 91:24 A. We hypothesized that it was | | |
| | 91:25 due to lower customer acceptance of | | |
| | 92:01 | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 92:02 | Google as a trusted payment method and |  |  |
|  | 92:03 | that the removal of alternative payment |  |  |
|  | 92:04 | methods removes consumer choice in how |  |  |
|  | 92:05 | users transact through our payers. |  |  |

| 94:14 - 94:20 | **Watts, Richard 2022-08-04** | 00:00:14 | Watts.90 |

|  | 94:14 | | Did Google agree to extend the |
|  | 94:15 | | decline for implementing Google Play |
|  | 94:16 | | Billing as the sole payment option on |
|  | 94:17 | | Android for the Badoo app? |
|  | 94:18 | A. | I wasn't directly involved in |
|  | 94:19 | | those discussions, but judging from this |
|  | 94:20 | | document I would say yes. |

| 97:08 - 97:11 | **Watts, Richard 2022-08-04** | 00:00:11 | Watts.91 |

|  | 97:08 | | Do you know what Exhibit 1353 |
|  | 97:09 | | is, Mr. Watts? |
|  | 97:10 | A. | Yes. It's a Q4 2021 board |
|  | 97:11 | | meeting presentation. |

| 97:12 - 97:22 | **Watts, Richard 2022-08-04** | 00:00:47 | Watts.92 |

|  | 97:12 | Q. | And if we flip to the page |
|  | 97:13 | | with the Bates number ending 788, I'll |
|  | 97:14 | | give everybody a minute to get there. |
|  | 97:15 | A. | I am there, yes. |
|  | 97:16 | Q. | It's divided into two halves |
|  | 97:17 | | and on the left it says Google |
|  | 97:18 | | Partnership. Underneath that it says, |
|  | 97:19 | | "Google Play still planning to enforce |
|  | 97:20 | | Google Play Billing mandate by March |
|  | 97:21 | | 31st, 2022." Do you see that? |
|  | 97:22 | A. | Yes. |

| 98:05 - 98:08 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.93 |

|  | 98:05 | Q. | And did Google delay the |
|  | 98:06 | | implementation of the mandate to use |
|  | 98:07 | | Google Play Billing as the only payment |
|  | 98:08 | | option on Android until March 2022? |

| 98:10 - 98:10 | **Watts, Richard 2022-08-04** | 00:00:01 | Watts.94 |

|  | 98:10 | A. | Yes. |

| 99:23 - 100:04 | **Watts, Richard 2022-08-04** | 00:00:19 | Watts.95 |

|  | 99:23 | Q. | Did Bumble understand in |
|  | 99:24 | | August of 2021 that if it did not comply |

**Watts**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 99:25 | with Google's policy change on the | | |
| | 100:01 | | | |
| | 100:02 | timeframe that Google mandated, Google | | |
| | 100:03 | could remove Bumble's apps from the | | |
| | 100:04 | Google Play Store? | | |
| 100:07 - 102:05 | **Watts, Richard 2022-08-04** | | 00:02:11 | Watts.96 |
| | 100:07 | A. My understanding is, yes, that | | |
| | 100:08 | would be the consequence of not being | | |
| | 100:09 | compliant. | | |
| | 100:10 | Q. Are you aware that in October | | |
| | 100:11 | of 2021 Google reduced its Google Play | | |
| | 100:12 | Billing fee for in-app subscription | | |
| | 100:13 | purchases from 30% to 15%? | | |
| | 100:14 | A. Yes. | | |
| | 100:15 | Q. And at a 15% fee would Bumble | | |
| | 100:16 | prefer to use Google Play Billing as it's | | |
| | 100:17 | only Android payment option for | | |
| | 100:18 | subscriptions or would Bumble prefer to | | |
| | 100:19 | offer multiple payment options? | | |
| | 100:20 | A. We would still prefer to offer | | |
| | 100:21 | multiple payment options, yes. | | |
| | 100:22 | Q. Why is that? | | |
| | 100:23 | A. Because 15% is more than 3 to | | |
| | 100:24 | 6%, which is the percent we would pay on | | |
| | 100:25 | card transactions, for example. | | |
| | 101:01 | | | |
| | 101:02 | Q. So Google Play Billing would | | |
| | 101:03 | be more or less expensive? | | |
| | 101:04 | A. It's more expensive. | | |
| | 101:05 | Q. You testified earlier about | | |
| | 101:06 | some one-off products like SuperSwipe and | | |
| | 101:07 | Spotlight. Are those products subject to | | |
| | 101:08 | the 15% fee? | | |
| | 101:09 | A. To the best of my knowledge, | | |
| | 101:10 | one-off transactions consumables are | | |
| | 101:11 | still subject to 30%. | | |
| | 101:12 | Q. Today is Bumble using Google | | |
| | 101:13 | Play Billing as the only payment method | | |
| | 101:14 | for in-app purchases within the Bumble | | |
| | 101:15 | app? | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 101:16  A.  Correct. | | |
| | 101:17  Q.  And -- I'm sorry. And today is | | |
| | 101:18      Bumble using Google Play Billing as the | | |
| | 101:19      only payment method for in-app purchases | | |
| | 101:20      within the Badoo app in the U.S. and | | |
| | 101:21      U.K.? | | |
| | 101:22  A.  Yes. | | |
| | 101:23  Q.  And today is Bumble using | | |
| | 101:24      Google Play Billing as the only payment | | |
| | 101:25      method for in-app purchases within the | | |
| | 102:01 | | |
| | 102:02      Badoo app outside of the U.S. and U.K.? | | |
| | 102:03  A.  Outside of the U.S. and U.K. | | |
| | 102:04      we still use alternative payment methods | | |
| | 102:05      on Badoo, specifically. | | |
| 103:11 - 103:17 | **Watts, Richard 2022-08-04** | 00:00:19 | Watts.97 |
| | 103:11  Q.  And to your understanding, is | | |
| | 103:12      that in compliance with Google's policy? | | |
| | 103:13  A.  My understanding is no, as of | | |
| | 103:14      today. | | |
| | 103:15  Q.  What has Google told Bumble | | |
| | 103:16      that Google would do if an app did not | | |
| | 103:17      follow Google's payments policy? | | |
| 103:19 - 103:23 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.98 |
| | 103:19  A.  I couldn't comment on what | | |
| | 103:20      Google has told Bumble specifically but | | |
| | 103:21      my understanding of the policy is we | | |
| | 103:22      would be removed from the Play Store | | |
| | 103:23      ultimately if we were not compliant. | | |
| 105:12 - 105:16 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.99 |
| | 105:12  Q.  Well, let me ask you that | | |
| | 105:13      question then. What would be the effect, | | |
| | 105:14      if any, on the Bumble company's business | | |
| | 105:15      if its apps were removed from the Play | | |
| | 105:16      Store? | | |
| 105:18 - 106:02 | **Watts, Richard 2022-08-04** | 00:00:21 | Watts.100 |
| | 105:18  A.  The business would be | | |
| | 105:19      materially and significantly negatively | | |
| | 105:20      impacted if we were no longer able to | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 105:21    distribute our products through the Play | | |
| | 105:22    Store. | | |
| | 105:23  Q.  Would it be realistic -- would | | |
| | 105:24    it be realistic for your business to | | |
| | 105:25    continue without distributing through the | | |
| | 106:01 | | |
| | 106:02    Google Play Store on Android? | | |
| 106:04 - 106:10 | **Watts, Richard 2022-08-04** | 00:00:25 | Watts.101 |
| | 106:04  A.  No. | | |
| | 106:05  Q.  If Google -- if Google told | | |
| | 106:06    Bumble it was going to require compliance | | |
| | 106:07    with some provision in order to keep | | |
| | 106:08    Bumble's apps on the Google Play Store, | | |
| | 106:09    would Bumble have any choice whether to | | |
| | 106:10    comply with that provision or not? | | |
| 106:12 - 106:14 | **Watts, Richard 2022-08-04** | 00:00:06 | Watts.102 |
| | 106:12  A.  We need to distribute our | | |
| | 106:13    products through the Play Store for us to | | |
| | 106:14    have a viable business. | | |
| 106:15 - 106:16 | **Watts, Richard 2022-08-04** | 00:00:08 | Watts.103 |
| | 106:15  Q.  So is the answer to my | | |
| | 106:16    question Bumble wouldn't have a choice? | | |
| 106:18 - 106:21 | **Watts, Richard 2022-08-04** | 00:00:06 | Watts.104 |
| | 106:18  A.  We would not have a choice and | | |
| | 106:19    for us to be a viable business we need to | | |
| | 106:20    distribute our products through the Play | | |
| | 106:21    Store. | | |
| 106:23 - 107:03 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.105 |
| | 106:23    Today would Bumble rather use | | |
| | 106:24    only Google Play Billing on Android or | | |
| | 106:25    would it rather give its users the | | |
| | 107:01 | | |
| | 107:02    ability to choose different payment | | |
| | 107:03    options? | | |
| 107:05 - 107:07 | **Watts, Richard 2022-08-04** | 00:00:05 | Watts.106 |
| | 107:05  A.  Today we would like to | | |
| | 107:06    continue offering alternative payment | | |
| | 107:07    methods to our users, yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 108:02 - 108:06 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.107 |

108:02  Q.  Why follow Google's policy?

108:03  A.  Because the alternative, if

108:04       ultimately we were removed from the Play

108:05       Store, means we no longer have a viable

108:06       business on Android.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 109:08 - 109:11 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.108 |

109:08  Q.  In your view, do users benefit

109:09       from the availability of alternative

109:10       payment methods?

109:11  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 109:13 - 109:21 | **Watts, Richard 2022-08-04** | 00:00:18 | Watts.109 |

109:13  Q.  And why is that?

109:14  A.  Because I think consumer

109:15       choice is dependent on offering them

109:16       choice to chose their own payment

109:17       options, and as we've demonstrated with

109:18       different products like one-day

109:19       subscriptions as an example, they benefit

109:20       our users by enabling them to access our

109:21       paid services.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 110:22 - 110:24 | **Watts, Richard 2022-08-04** | 00:00:06 | Watts.110 |

110:22  Q.  Why, in your view, do users

110:23       benefit from the availability of

110:24       alternative payment methods?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 111:02 - 111:18 | **Watts, Richard 2022-08-04** | 00:00:43 | Watts.111 |

111:02  A.  Because our job and how we

111:03       operate on Bumble and Badoo apps is we've

111:04       offered the ability for the customer to

111:05       choose who they want to transact through

111:06       whether it's directly with us, the brand

111:07       they have engaged with and having

111:08       downloaded our services or whether it's

111:09       with a different payment method, for

111:10       example. And to the point we raised

111:11       previously, experimentation results show

111:12       that when you remove alternative payment

111:13       methods and you remove the choice, you

111:14       see a decline in transactions.

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 111:15  Q.  And in your experience at | | |
| | 111:16       Bumble, do different customers have | | |
| | 111:17       different preferences about the payment | | |
| | 111:18       method they want to use? | | |
| 111:20 - 111:25 | **Watts, Richard 2022-08-04** | 00:00:14 | Watts.112 |
| | 111:20  A.  Our experimentation results I | | |
| | 111:21       believe show this. | | |
| | 111:22  Q.  Okay. And is it important to | | |
| | 111:23       Bumble to offer a payment method that the | | |
| | 111:24       users prefer? | | |
| | 111:25  A.  Yes. | | |
| 116:14 - 117:02 | **Watts, Richard 2022-08-04** | 00:00:36 | Watts.113 |
| | 116:14       Mr. Watts, in your role are | | |
| | 116:15       you generally familiar that Bumble | | |
| | 116:16       invests in keeping users secure as they | | |
| | 116:17       use Bumble's dating apps? | | |
| | 116:18  A.  Yes. The Bumble business | | |
| | 116:19       prioritizes safety of our members, yes, | | |
| | 116:20       it's accurate. | | |
| | 116:21  Q.  And if you know, what teams | | |
| | 116:22       does Bumble have that are focused on user | | |
| | 116:23       safety? | | |
| | 116:24  A.  So we have dedicated teams | | |
| | 116:25       that are focused on safety generally | | |
| | 117:01 | | |
| | 117:02       within the business. | | |
| 117:23 - 118:02 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.114 |
| | 117:23  Q.  Do you agree that user safety | | |
| | 117:24       is pivotal for dating and connection | | |
| | 117:25       apps? | | |
| | 118:01 | | |
| | 118:02  A.  My personal perspective, yes. | | |
| 118:19 - 119:07 | **Watts, Richard 2022-08-04** | 00:00:26 | Watts.115 |
| | 118:19  Q.  Just in your personal | | |
| | 118:20       perspective, do you agree Bumble has an | | |
| | 118:21       unrivaled position when it comes to trust | | |
| | 118:22       and safety within the dating app | | |
| | 118:23       category? | | |
| | 118:24  A.  Safety and trust have been at | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 118:25    the heart of our business for a long | | |
| | 119:01 | | |
| | 119:02    time. So, again, my personal perspective | | |
| | 119:03    I would say yes, we absolutely have an | | |
| | 119:04    unrivaled position in that category. | | |
| | 119:05  Q.  Is it fair to say Bumble is | | |
| | 119:06    serious about investing in user safety? | | |
| | 119:07  A.  Yes. | | |
| 120:25 - 121:10 | **Watts, Richard 2022-08-04** | 00:00:17 | Watts.116 |
| | 120:25  Q.  To the best of your knowledge, | | |
| | 121:01 | | |
| | 121:02    has Google ever told Bumble that Google | | |
| | 121:03    has concerns about user security on | | |
| | 121:04    Bumble's apps? | | |
| | 121:05  A.  To the best of my knowledge, | | |
| | 121:06    no. | | |
| | 121:07  Q.  And to the best of your | | |
| | 121:08    knowledge has Google ever told Bumble | | |
| | 121:09    that it has concerns with Bumble's | | |
| | 121:10    subscription practices? | | |
| 121:12 - 121:13 | **Watts, Richard 2022-08-04** | 00:00:02 | Watts.117 |
| | 121:12  A.  To the best of my knowledge, | | |
| | 121:13    no. | | |
| 128:02 - 128:05 | **Watts, Richard 2022-08-04** | 00:00:08 | Watts.118 |
| | 128:02  Q.  Does offering Google Play | | |
| | 128:03    Billing as the exclusive payment option | | |
| | 128:04    reduce Bumble's ability to innovate with | | |
| | 128:05    new features or its payment systems? | | |
| 128:07 - 128:08 | **Watts, Richard 2022-08-04** | 00:00:03 | Watts.119 |
| | 128:07  A.  Yes, because we no longer have | | |
| | 128:08    control over it. | | |
| 140:21 - 141:14 | **Watts, Richard 2022-08-04** | 00:00:38 | Watts.120 |
| | 140:21  Q.  So you mentioned monetization | | |
| | 140:22    among the scope of your responsibilities. | | |
| | 140:23    What does monetization mean in your | | |
| | 140:24    language? | | |
| | 140:25  A.  Sure. So we have a team of | | |
| | 141:01 | | |
| | 141:02    product managers who report to me who | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 141:03   manage the development of different | | |
| | 141:04   products that people pay for or different | | |
| | 141:05   subscription packages or new consumable | | |
| | 141:06   features, any of the things which rely on | | |
| | 141:07   our payments platform to be actually | | |
| | 141:08   transacted. | | |
| | 141:09  Q.  So when you use the term | | |
| | 141:10   monetization, does that include | | |
| | 141:11   alternative ways of generating revenue | | |
| | 141:12   from the apps such as -- from your apps | | |
| | 141:13   such as advertising? | | |
| | 141:14  A.  Yes. | | |
| 141:19 - 142:10 | **Watts, Richard 2022-08-04** | 00:00:35 | Watts.121 |
| | 141:19   Is the use of subscriptions | | |
| | 141:20   one of the way that Bumble monetizes its | | |
| | 141:21   apps? | | |
| | 141:22  A.  Yes. | | |
| | 141:23  Q.  And the use, is the use of | | |
| | 141:24   in-app purchases one of the ways that | | |
| | 141:25   Bumble monetizes its apps? | | |
| | 142:01 | | |
| | 142:02  A.  Yes. | | |
| | 142:03  Q.  And is advertising one of the | | |
| | 142:04   ways that Bumble monetizes its apps? | | |
| | 142:05  A.  Yes. Specific to the Badoo | | |
| | 142:06   application. | | |
| | 142:07  Q.  So for the Badoo application, | | |
| | 142:08   does Bumble use advertising to generate | | |
| | 142:09   revenue from the app? | | |
| | 142:10  A.  Yes. | | |
| 146:02 - 146:07 | **Watts, Richard 2022-08-04** | 00:00:14 | Watts.122 |
| | 146:02  Q.  Do you know whether Bumble has | | |
| | 146:03   tried to distribute its product via | | |
| | 146:04   side-loading instead of via an app store | | |
| | 146:05   like Google Play? | | |
| | 146:06  A.  To my knowledge, we've never | | |
| | 146:07   tried and never investigated it. | | |
| 147:08 - 147:12 | **Watts, Richard 2022-08-04** | 00:00:07 | Watts.123 |
| | 147:08   To your knowledge has Bumble ever tried | | |
| | 147:09   to distribute its product through a | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 147:10    Samsung Galaxy Store? | | |
| | 147:11  A.  To my knowledge, I don't | | |
| | 147:12    believe so. | | |
| 148:03 - 148:09 | **Watts, Richard 2022-08-04** | 00:00:16 | Watts.124 |
| | 148:03    So you were asked questions, | | |
| | 148:04    for example, like whether Google ever | | |
| | 148:05    said certain things to Bumble. And my | | |
| | 148:06    question is, for example, are you a part | | |
| | 148:07    of every discussion between Google and | | |
| | 148:08    Bumble? | | |
| | 148:09  A.  No. | | |
| 148:13 - 148:17 | **Watts, Richard 2022-08-04** | 00:00:08 | Watts.125 |
| | 148:13    So if Google had or had not | | |
| | 148:14    said something to Bumble you wouldn't | | |
| | 148:15    necessarily know, right, sir? | | |
| | 148:16  A.  Correct. I'm not part of every | | |
| | 148:17    conversation. | | |
| 162:15 - 162:18 | **Watts, Richard 2022-08-04** | 00:00:11 | Watts.126 |
| | 162:15  Q.  Does Bumble pay a material | | |
| | 162:16    amount for the distribution services that | | |
| | 162:17    it receives through the Google Play | | |
| | 162:18    Store -- | | |
| 162:20 - 162:25 | **Watts, Richard 2022-08-04** | 00:00:10 | Watts.127 |
| | 162:20  Q.  -- separate from Google Play | | |
| | 162:21    Billing? | | |
| | 162:22  A.  Do we pay an independent fee | | |
| | 162:23    outside of the aggregated fee we pay | | |
| | 162:24    Google billing for distribution?  To my | | |
| | 162:25    knowledge, no. | | |
| 163:02 - 163:08 | **Watts, Richard 2022-08-04** | 00:00:22 | Watts.128 |
| | 163:02  Q.  So there have been some | | |
| | 163:03    questions about payment processing today | | |
| | 163:04    and payment processing costs. Do you | | |
| | 163:05    consider payment processing through | | |
| | 163:06    Google Play Billing to be an independent | | |
| | 163:07    product of the overall Google Play | | |
| | 163:08    service that Bumble receives from Google? | | |
| 163:12 - 163:14 | **Watts, Richard 2022-08-04** | 00:00:06 | Watts.129 |
| | 163:12  A.  So do I see a distinction | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 163:13    between the services offered; is that | | |
| | 163:14    correct? | | |
| 163:17 - 163:20 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.130 |
| | 163:17  A.  I mean, from my personal | | |
| | 163:18    perspective, not materially, no.  They | | |
| | 163:19    are one group of products we use under | | |
| | 163:20    the Google umbrella. | | |
| 163:21 - 163:25 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.131 |
| | 163:21  Q.  In other words, you pay in | | |
| | 163:22    particular for Google Play Billing but | | |
| | 163:23    you receive back the entire package of | | |
| | 163:24    services that are part of Google Play. | | |
| | 163:25    Is that fair? | | |
| 164:05 - 164:08 | **Watts, Richard 2022-08-04** | 00:00:11 | Watts.132 |
| | 164:05  A.  So we receive several services | | |
| | 164:06    from Google and we pay the transaction | | |
| | 164:07    fee, the aggregated fee based on using | | |
| | 164:08    Google in-app billing. | | |
| 165:13 - 165:18 | **Watts, Richard 2022-08-04** | 00:00:18 | Watts.133 |
| | 165:13    If you were to offer an | | |
| | 165:14    alternative payment processor for | | |
| | 165:15    transactions in the Bumble app you've | | |
| | 165:16    testified that you expect you might be | | |
| | 165:17    able to pay a lower fee for that payment | | |
| | 165:18    processor than you pay Google, right? | | |
| 165:21 - 166:04 | **Watts, Richard 2022-08-04** | 00:00:20 | Watts.134 |
| | 165:21  A.  We do pay a lower fee today | | |
| | 165:22    for the transaction, the processing of | | |
| | 165:23    the transaction. | | |
| | 165:24  Q.  Right. And my question is, are | | |
| | 165:25    the services that you receive back from | | |
| | 166:01 | | |
| | 166:02    that payment processor equivalent to the | | |
| | 166:03    entire suite of services that you receive | | |
| | 166:04    from Google as part of Google Play? | | |
| 166:06 - 166:13 | **Watts, Richard 2022-08-04** | 00:00:15 | Watts.135 |
| | 166:06  A.  They are different. | | |
| | 166:07  Q.  How are they different? | | |
| | 166:08  A.  We don't distribute the app | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 166:09   through alternative payment methods. It's | | |
| | 166:10   one of the primary differences. | | |
| | 166:11  Q.  And is the distribution of | | |
| | 166:12   your product that you received through | | |
| | 166:13   Google Play valuable to you? | | |
| 166:17 - 166:19 | **Watts, Richard 2022-08-04** | 00:00:04 | Watts.136 |
| | 166:17  A.  It's critical for our company | | |
| | 166:18   to have distribution through the Play | | |
| | 166:19   Store. | | |
| 169:19 - 170:06 | **Watts, Richard 2022-08-04** | 00:00:33 | Watts.137 |
| | 169:19  Q.  How many -- how many | | |
| | 169:20   users does Badoo have right now, if you | | |
| | 169:21   know? | | |
| | 169:22  A.  About 22 million monthly | | |
| | 169:23   active users. | | |
| | 169:24  Q.  And do you know how many of | | |
| | 169:25   those users are paying users? | | |
| | 170:01 | | |
| | 170:02  A.  Roughly 5% in any given month. | | |
| | 170:03  Q.  And so 95% of the users of the | | |
| | 170:04   Badoo app don't generate any obligation | | |
| | 170:05   on behalf of Bumble to pay anything for | | |
| | 170:06   Google Play Billing, right? | | |
| 170:09 - 170:16 | **Watts, Richard 2022-08-04** | 00:00:19 | Watts.138 |
| | 170:09  A.  95% of users on the Badoo app | | |
| | 170:10   at a global level are non-payers and | | |
| | 170:11   don't transact through any payment | | |
| | 170:12   method. | | |
| | 170:13  Q.  And that means that Bumble has | | |
| | 170:14   no obligation to pay Google for the | | |
| | 170:15   distribution of the product to those free | | |
| | 170:16   users, right? | | |
| 170:18 - 170:20 | **Watts, Richard 2022-08-04** | 00:00:06 | Watts.139 |
| | 170:18  A.  Yes. So the users don't | | |
| | 170:19   transact at all through Google billing or | | |
| | 170:20   any payment method, that's correct. | | |
| 171:03 - 171:18 | **Watts, Richard 2022-08-04** | 00:00:44 | Watts.140 |
| | 171:03  Q.  Is it possible to buy a | | |
| | 171:04   subscription to -- to buy a Bumble | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 171:05    subscription through Bumble's website | | |
| | 171:06    instead of buying it through the app? | | |
| | 171:07  A.  Yes. | | |
| | 171:08  Q.  And when a user pays for their | | |
| | 171:09    subscription through Bumble's website | | |
| | 171:10    rather than through the app, does that | | |
| | 171:11    allow that user to access the | | |
| | 171:12    subscription features in the app? | | |
| | 171:13  A.  To my knowledge, yes. | | |
| | 171:14  Q.  Okay. Does that transaction | | |
| | 171:15    through Bumble's website obligate Bumble | | |
| | 171:16    to pay a commission to Google for that | | |
| | 171:17    transaction? | | |
| | 171:18  A.  I believe no. | | |
| 181:12 - 181:13 | **Watts, Richard 2022-08-04** | 00:00:04 | Watts.141 |
| | 181:12  Q.  If we could turn to what was | | |
| | 181:13    previously marked as | | |
| 181:14 - 181:15 | **Watts, Richard 2022-08-04** | 00:00:05 | Watts.142 |
| | 181:14    1352, please. Let me know when you have that in front of | | |
| | 181:15    you, please. | | |
| 181:16 - 181:19 | **Watts, Richard 2022-08-04** | 00:00:07 | Watts.143 |
| | 181:16  A.  Yes, I believe so. | | |
| | 181:17  Q.  Could you please turn with me | | |
| | 181:18    to the page that ends in Bates number | | |
| | 181:19    650? | | |
| 181:20 - 181:20 | **Watts, Richard 2022-08-04** | 00:00:02 | Watts.144 |
| | 181:20  A.  Yes, I'm there. | | |
| 182:05 - 182:24 | **Watts, Richard 2022-08-04** | 00:00:40 | Watts.145 |
| | 182:05  A.  So is this representative of | | |
| | 182:06    the incentive program that ended up being | | |
| | 182:07    enforced? | | |
| | 182:08  Q.  Yes, sir. | | |
| | 182:09  A.  Not enforced, agreed. I would | | |
| | 182:10    say yes. | | |
| | 182:11  Q.  And we talked earlier about | | |
| | 182:12    predictions of how ARPU would be impacted | | |
| | 182:13    for Bumble's apps in the event Google's | | |
| | 182:14    programs were implemented, right? | | |
| | 182:15  A.  Correct. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 182:16  Q.  And do you see the heading | | |
| | 182:17       here where it says, "What is the impact | | |
| | 182:18       we've seen?" | | |
| | 182:19  A.  Yes, correct. | | |
| | 182:20  Q.  And with regard to Bumble, the | | |
| | 182:21       impact on Bumble, it says "Bumble is ARPU | | |
| | 182:22       neutral since the enforcement." Do you | | |
| | 182:23       see that, sir? | | |
| | 182:24  A.  Correct. | | |
| 183:12 - 183:24 | **Watts, Richard 2022-08-04** | 00:00:21 | Watts.146 |
| | 183:12  Q.  Okay.  It goes on to say, "We | | |
| | 183:13       have seen a decline in payers but an | | |
| | 183:14       offsetting increase in ARPPU due to the | | |
| | 183:15       removal of one-day subscriptions and | | |
| | 183:16       alternative payment methods." Do you see | | |
| | 183:17       that, sir? | | |
| | 183:18  A.  Correct, yes. | | |
| | 183:19  Q.  Is ARPPU average revenue per | | |
| | 183:20       paying user? | | |
| | 183:21  A.  Yes. | | |
| | 183:22  Q.  And is that an important | | |
| | 183:23       metric to Bumble? | | |
| | 183:24  A.  Yes. | | |
| 184:03 - 184:06 | **Watts, Richard 2022-08-04** | 00:00:07 | Watts.147 |
| | 184:03  Q.  And the elimination of one-day | | |
| | 184:04       subscriptions resulted in an increase in | | |
| | 184:05       ARPPU, correct, sir? | | |
| | 184:06  A.  Correct. | | |
| 191:19 - 191:19 | **Watts, Richard 2022-08-04** | 00:00:02 | Watts.148 |
| | 191:19  Q.  Do you recognize what's been marked as | | |
| 191:20 - 191:24 | **Watts, Richard 2022-08-04** | 00:00:14 | Watts.149 |
| | 191:20       11370 as board meeting -- | | |
| | 191:21       board meeting slide deck from 2020 Q1? | | |
| | 191:22  A.  Yes, I believe so. I can't | | |
| | 191:23       comment on the full document but I | | |
| | 191:24       believe I recognize some of this content. | | |
| 192:25 - 193:02 | **Watts, Richard 2022-08-04** | 00:00:06 | Watts.150 |
| | 192:25       So are you at the -- at the | | |
| | 193:01 | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 193:02     page ending 75 in Exhibit 11370? | | |
| 193:03 - 194:02 | **Watts, Richard 2022-08-04** | 00:00:53 | Watts.151 |
| | 193:03   A.   Yes. | | |
| | 193:04   Q.   And this slide deck | | |
| | 193:05     information is being presented to the | | |
| | 193:06     Bumble board about the impact of certain | | |
| | 193:07     changes to Google Play's policies, right? | | |
| | 193:08   A.   Correct. | | |
| | 193:09   Q.   And the board here was being | | |
| | 193:10     told that "Changes in Google Play's | | |
| | 193:11     policies will have a material impact on | | |
| | 193:12     underlying revenue and revenue budget | | |
| | 193:13     forecasts." Do you see that? | | |
| | 193:14   A.   Yes, I do. | | |
| | 193:15   Q.   Okay. And then it goes through | | |
| | 193:16     and it talks about the changes that are | | |
| | 193:17     most impactful. Do you see that? | | |
| | 193:18   A.   I do, yes. | | |
| | 193:19   Q.   Okay. And the board was told | | |
| | 193:20     that, "The most impactful changes from | | |
| | 193:21     Google's changes to its policies were, | | |
| | 193:22     first, that Google will email users a | | |
| | 193:23     reminder when their subscription is due | | |
| | 193:24     for users subscribed to three month or | | |
| | 193:25     six month subscription package." Do you | | |
| | 194:01 | | |
| | 194:02     see that, sir? | | |
| 194:05 - 194:24 | **Watts, Richard 2022-08-04** | 00:00:48 | Watts.152 |
| | 194:05   A.   I see that, yes. | | |
| | 194:06   Q.   Okay. And the next impactful | | |
| | 194:07     change was that, "Google will notify | | |
| | 194:08     active subscribers who uninstall the app, | | |
| | 194:09     that uninstalling does not automatically | | |
| | 194:10     unsubscribe them from the service." Do | | |
| | 194:11     you see that, sir? | | |
| | 194:12   A.   Yes, I do. | | |
| | 194:13   Q.   And the third one was, "Google | | |
| | 194:14     will require changes to how pricing and | | |
| | 194:15     subscription packages are displayed in | | |
| | 194:16     the paywall.  This includes insuring the | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 194:17    full cost rather than monthly costs for | | |
| | 194:18    longer subscriptions is clearly | | |
| | 194:19    displayed." Do you see that? | | |
| | 194:20  A.  Yes, I do. | | |
| | 194:21  Q.  So fair to say that these | | |
| | 194:22    three items are Google policies that are | | |
| | 194:23    intended to increase the user's knowledge | | |
| | 194:24    of how the subscription programs work? | | |
| 195:04 - 195:04 | **Watts, Richard 2022-08-04** | 00:00:01 | Watts.153 |
| | 195:04  A.  Yes. | | |
| 195:05 - 195:06 | **Watts, Richard 2022-08-04** | 00:00:04 | Watts.154 |
| | 195:05  Q.  And would you agree that these | | |
| | 195:06    changes are pro-consumer changes? | | |
| 195:11 - 195:17 | **Watts, Richard 2022-08-04** | 00:00:20 | Watts.155 |
| | 195:11  A.  In my opinion, yes. | | |
| | 195:12  Q.  Why would Bumble be harmed if | | |
| | 195:13    Google made a change to its policy that | | |
| | 195:14    had active subscribers who uninstall the | | |
| | 195:15    app be told that that does not | | |
| | 195:16    automatically unsubscribe them from the | | |
| | 195:17    service? | | |
| 195:22 - 196:07 | **Watts, Richard 2022-08-04** | 00:00:23 | Watts.156 |
| | 195:22  A.  I would assume that without | | |
| | 195:23    absolute certainty, that is due to | | |
| | 195:24    consumers sometimes not remembering they | | |
| | 195:25    are subscribed to a service and that's | | |
| | 196:01 | | |
| | 196:02    potentially why. | | |
| | 196:03  Q.  So Google's change would have | | |
| | 196:04    the effect of decreasing the number of | | |
| | 196:05    users who were paying for Bumble's | | |
| | 196:06    service but not actually using the app, | | |
| | 196:07    correct? | | |
| 196:12 - 196:12 | **Watts, Richard 2022-08-04** | 00:00:01 | Watts.157 |
| | 196:12  A.  Correct. | | |
| 197:09 - 197:11 | **Watts, Richard 2022-08-04** | 00:00:04 | Watts.158 |
| | 197:09  Q.  Are you at the page that | | |
| | 197:10    ends 124, sir? | | |
| | 197:11  A.  Yes, I am. | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 197:12 - 197:12 | **Watts, Richard 2022-08-04** | 00:00:04 | Watts.159 |
| | 197:12  Q.  And on page 1 -- ending 124 in Exhibit 11370 | | |
| 197:13 - 197:15 | **Watts, Richard 2022-08-04** | 00:00:06 | Watts.160 |
| | 197:13      The board was presented | | |
| | 197:14      with Bumble and Badoo's gross margins, | | |
| | 197:15      right, sir? | | |
| 197:18 - 197:21 | **Watts, Richard 2022-08-04** | 00:00:11 | Watts.161 |
| | 197:18  A.  Yes. | | |
| | 197:19  Q.  And what the board was told | | |
| | 197:20      was that Bumble was maintaining a gross | | |
| | 197:21      margin in excess of 70%, right, sir? | | |
| 197:24 - 198:05 | **Watts, Richard 2022-08-04** | 00:00:12 | Watts.162 |
| | 197:24  A.  Yes, I'm just confirming and | | |
| | 197:25      reading but yes. | | |
| | 198:01 | | |
| | 198:02  Q.  Okay. And the board was told | | |
| | 198:03      that Badoo was maintaining a margin that | | |
| | 198:04      was typically above 80%, at times high | | |
| | 198:05      70%, right? | | |
| 198:07 - 198:07 | **Watts, Richard 2022-08-04** | 00:00:01 | Watts.163 |
| | 198:07  A.  Correct. | | |
| 207:05 - 207:08 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.164 |
| | 207:05  Q.  Why is it that Google Play | | |
| | 207:06      Store is better, so much better able to | | |
| | 207:07      distribute your products than any | | |
| | 207:08      alternative Android app store? | | |
| 207:12 - 207:17 | **Watts, Richard 2022-08-04** | 00:00:14 | Watts.165 |
| | 207:12  A.  It's where the majority of | | |
| | 207:13      Android users consume or access -- | | |
| | 207:14      sorry -- applications and this is a | | |
| | 207:15      fundamental reason. | | |
| | 207:16  Q.  So it's because the Google | | |
| | 207:17      Play Store has all the users, right? | | |
| 207:19 - 207:23 | **Watts, Richard 2022-08-04** | 00:00:09 | Watts.166 |
| | 207:19  A.  It has the biggest scale by | | |
| | 207:20      far, to the best of my knowledge, yes. | | |
| | 207:21  Q.  So basically, it's because | | |
| | 207:22      Google has so much market share regarding | | |

**Watts**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 207:23      user base, right? | | |
| 207:25 - 207:25 | **Watts, Richard 2022-08-04** | 00:00:02 | Watts.167 |
| | 207:25   A.   I would say yes. | | |

| | | |
|---|---|---|
| Designation | 00:50:08 | |
| **TOTAL RUN TIME** | **00:50:08** | |

# Deposition Designations of Paul Perryman

*In re Google Play Store Antitrust Litigation*, 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.*, 3:20-cv-5671, N.D. Cal.

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:21 - 11:22 | **Perryman, Paul 2022-09-28** | 00:00:13 | Perryman_.1 |

    11:21     PAUL PERRYMAN,

    11:22     having been duly sworn, testified as follows:

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:07 - 13:09 | **Perryman, Paul 2022-09-28** | 00:00:08 | Perryman_.2 |

    13:07     So with that, I guess let me just ask you

    13:08     if you can give us your name one more time.

    13:09  A.  My name is Paul Perryman.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:18 - 13:22 | **Perryman, Paul 2022-09-28** | 00:00:11 | Perryman_.3 |

    13:18  Q.  How long have you worked at Netflix?

    13:19  A.  Over 11 years.

    13:20  Q.  What is your position there today?

    13:21  A.  I'm vice president of partnerships for the

    13:22     Americas.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:23 - 15:01 | **Perryman, Paul 2022-09-28** | 00:00:10 | Perryman_.4 |

    14:23  Q.  And are you familiar with the methods of

    14:24     payment that Netflix offers customers who want to

    14:25     buy product from Netflix?

    15:01  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:19 - 16:25 | **Perryman, Paul 2022-09-28** | 00:00:15 | Perryman_.5 |

    16:19  Q.  Does Netflix have an application or app

    16:20     that an Android user can download to access

    16:21     Netflix's service?

    16:22  A.  Yes.

    16:23  Q.  And is that Android app distributed

    16:24     through the Google Play Store?

    16:25  A.  It is.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:03 - 17:14 | **Perryman, Paul 2022-09-28** | 00:00:29 | Perryman_.6 |

    17:03  Q.  To your knowledge, has Netflix always

    17:04     distributed its Android app through the Google Play

    17:05     Store?

    17:06  A.  Yes, it has.

    17:07  Q.  And to your knowledge, has Netflix ever

    17:08     considered removing its Android app from the Google

    17:09     Play Store?

    17:10  A.  No.

    17:11  Q.  Do you know why not?

    17:12  A.  Android has a large reach around the world

    17:13     and it's an efficient way for us to reach those

    17:14     devices.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:15 - 17:16 | **Perryman, Paul 2022-09-28** | 00:00:08 | Perryman_.7 |

17:15   Q.   And in your view, is the Google Play Store

17:16        the only way to reach Android users?

| 17:21 - 18:01 | **Perryman, Paul 2022-09-28** | 00:00:18 | Perryman_.8 |
|---|---|---|---|

17:21   A.   Yes.  So we have preload where we preload

17:22        the Netflix Android app directly on phones with phone

17:23        manufacturers.

17:24        And so, you know, it's not directly coming

17:25        from the Play Store at that point.  So there is

18:01        another avenue through preload.

| 18:02 - 18:07 | **Perryman, Paul 2022-09-28** | 00:00:16 | Perryman_.9 |
|---|---|---|---|

18:02   Q.   Okay.  So setting aside devices that might

18:03        have the Netflix app preloaded, it's your

18:04        understanding that the way a user, an Android user

18:05        can get the Netflix app is through the Google Play

18:06        Store; right?

18:07   A.   That's correct.

| 18:08 - 18:12 | **Perryman, Paul 2022-09-28** | 00:00:12 | Perryman_.10 |
|---|---|---|---|

18:08   Q.   Today can a user of Netflix's Android app

18:09        buy a subscription to Netflix within the app?

18:10   A.   Today?

18:11   Q.   Today.

18:12   A.   No.

| 18:13 - 18:16 | **Perryman, Paul 2022-09-28** | 00:00:08 | Perryman_.11 |
|---|---|---|---|

18:13   Q.   In the past could a user of Netflix's

18:14        Android app buy a subscription to Netflix within the

18:15        app?

18:16   A.   Yes.

| 18:17 - 18:19 | **Perryman, Paul 2022-09-28** | 00:00:06 | Perryman_.12 |
|---|---|---|---|

18:17   Q.   So at some point Netflix removed that

18:18        functionality; correct?

18:19   A.   That's correct.

| 18:20 - 18:21 | **Perryman, Paul 2022-09-28** | 00:00:06 | Perryman_.13 |
|---|---|---|---|

18:20   Q.   Do you know when approximately that was?

18:21   A.   June 1st, 2022.

| 19:25 - 20:03 | **Perryman, Paul 2022-09-28** | 00:00:09 | Perryman_.14 |
|---|---|---|---|

19:25   Q.   Netflix offered a method of payment at

20:01        least at one point for handling purchases of

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 20:02 | subscriptions within its Android app; right? | | |
| | 20:03 | A.  Yes. | | |
| 22:13 - 23:19 | **Perryman, Paul 2022-09-28** | | 00:01:24 | Perryman_.15 |
| | 22:13 | Just to be specific, Netflix no longer | | |
| | 22:14 | offers Google Play Billing as a method of purchase | | |
| | 22:15 | in its Android app; right? | | |
| | 22:16 | A.  That's correct. | | |
| | 22:17 | Q.  And Netflix no longer offers its own | | |
| | 22:18 | method of payment in its Android app; right? | | |
| | 22:19 | A.  That's correct. | | |
| | 22:20 | Q.  During the period Netflix was offering | | |
| | 22:21 | Google Play Billing as an in-app payment option for | | |
| | 22:22 | Android, what fee was Netflix paying Google for | | |
| | 22:23 | Google Play Billing transactions? | | |
| | 22:24 | A.  Fifteen percent. | | |
| | 22:25 | Q.  And during that same period when Netflix | | |
| | 23:01 | was offering its own method of payment on Android -- | | |
| | 23:02 | well, on its Android app, what fee was Netflix | | |
| | 23:03 | paying for transactions using that method of | | |
| | 23:04 | payment? | | |
| | 23:05 | A.  Three percent. | | |
| | 23:06 | Q.  So the fee Netflix paid Google to use | | |
| | 23:07 | Google Play Billing was about five times greater | | |
| | 23:08 | than the fee Netflix paid for its own method of | | |
| | 23:09 | payment? | | |
| | 23:10 | A.  That's correct. | | |
| | 23:11 | Q.  At some point I gather in 2017, Netflix | | |
| | 23:12 | learned that Google was planning to require all of | | |
| | 23:13 | Netflix's in-app transactions on Android to be done | | |
| | 23:14 | through Google Play Billing exclusively; is that | | |
| | 23:15 | true? | | |
| | 23:16 | A.  Yes. | | |
| | 23:17 | Q.  And that was a change from how things had | | |
| | 23:18 | been done in the past? | | |
| | 23:19 | A.  Yes. | | |
| 25:17 - 25:18 | **Perryman, Paul 2022-09-28** | | 00:00:04 | Perryman_.16 |
| | 25:17 | Q.  Do you see Exhibit 2050? | | |
| | 25:18 | A.  I do. | | |
| 26:16 - 26:20 | **Perryman, Paul 2022-09-28** | | 00:00:13 | Perryman_.17 |
| | 26:16 | So in the first paragraph here underneath | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 26:17   where it says "September 29th, 2017," there is an | | |
| | 26:18   overview. | | |
| | 26:19   Do you see that? | | |
| | 26:20   A.   Yes. | | |

| 27:03 - 27:13 | **Perryman, Paul 2022-09-28** | 00:00:21 | Perryman_.18 |
| | 27:03   Q.   Then it goes on and says, "The shift for | | |
| | 27:04       Netflix is Google is proposing that only Google Play | | |
| | 27:05       Billing is allowed in apps moving forward." | | |
| | 27:06       Do you see that? | | |
| | 27:07   A.   Yes. | | |
| | 27:08   Q.   And then it goes on to say, "This means | | |
| | 27:09       that apps may not use their own form of billing in | | |
| | 27:10       their app if they want to be available in the Google | | |
| | 27:11       Play Store." | | |
| | 27:12       Do you see that? | | |
| | 27:13   A.   Yes. | | |

| 28:04 - 28:08 | **Perryman, Paul 2022-09-28** | 00:00:15 | Perryman_.19 |
| | 28:04       So if Netflix wanted to keep its app in | | |
| | 28:05       the Google Play Store, it had to either use Google | | |
| | 28:06       Play Billing exclusively or it had to eliminate all | | |
| | 28:07       in-app payment functionality; is that fair? | | |
| | 28:08   A.   That's my understanding. | | |

| 28:18 - 28:20 | **Perryman, Paul 2022-09-28** | 00:00:06 | Perryman_.20 |
| | 28:18   Q.   You heard about this proposal in or around | | |
| | 28:19       September 2017? | | |
| | 28:20   A.   Yes. | | |

| 30:08 - 30:11 | **Perryman, Paul 2022-09-28** | 00:00:13 | Perryman_.21 |
| | 30:08   Q.   Netflix also knew in September 2017 that | | |
| | 30:09       its own method of payment performed better than | | |
| | 30:10       Google Play Billing in key markets; is that fair? | | |
| | 30:11   A.   Yes. | | |

| 30:14 - 30:18 | **Perryman, Paul 2022-09-28** | 00:00:11 | Perryman_.22 |
| | 30:14   Q.   One of those key markets where Netflix's | | |
| | 30:15       method of payment performed better than Google Play | | |
| | 30:16       Billing in September 2017 was the United States; | | |
| | 30:17       right? | | |
| | 30:18   A.   Yes. | | |

| 31:07 - 31:25 | **Perryman, Paul 2022-09-28** | 00:00:43 | Perryman_.23 |
| | 31:07   Q.   And then go down to the next section, you | | |

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|

| | 31:08 | | see it says, "Offer to Netflix. | | |
| | 31:09 | | The first bullet says, "Become a Platform | | |
| | 31:10 | | Development Partner (Netflix is the only one this is | | |
| | 31:11 | | being offered to at this time)." | | |
| | 31:12 | | Do you see that? | | |
| | 31:13 | A. | Yes. | | |
| | 31:14 | Q. | And then underneath that, it sort of has, | | |
| | 31:15 | | as I understand it, two alternatives. | | |
| | 31:16 | | Do you see that? | | |
| | 31:17 | A. | Yes. | | |
| | 31:18 | Q. | The first one is a 10 percent revenue | | |
| | 31:19 | | share for Google on the condition that Netflix have | | |
| | 31:20 | | a full commitment to Google Play Billing globally. | | |
| | 31:21 | | Do you see that? | | |
| | 31:22 | A. | Yes. | | |
| | 31:23 | Q. | And was that one of the alternatives | | |
| | 31:24 | | Google offered Netflix in September 2017? | | |
| | 31:25 | A. | Yes. | | |
| **32:09 - 33:08** | **Perryman, Paul 2022-09-28** | | | **00:01:11** | **Perryman_.24** |
| | 32:09 | | Was one of the other options that Google | | |
| | 32:10 | | offered Netflix in September 2017 that Netflix could | | |
| | 32:11 | | use the Google Play Billing method of payment in | | |
| | 32:12 | | only some markets? | | |
| | 32:13 | A. | Yes. | | |
| | 32:14 | Q. | And in that case, Netflix would pay a | | |
| | 32:15 | | 15 percent revenue share; is that right? | | |
| | 32:16 | A. | That's correct. | | |
| | 32:17 | Q. | And in any market where they weren't using | | |
| | 32:18 | | Google Play Billing, Netflix would have to use a | | |
| | 32:19 | | consumption-only model; is that right? | | |
| | 32:20 | A. | That's correct. | | |
| | 32:21 | Q. | And since we both I think used the phrase | | |
| | 32:22 | | "consumption-only model," can you just explain what | | |
| | 32:23 | | a consumption-only model is? | | |
| | 32:24 | A. | Sure.  So someone downloads our app from the | | |
| | 32:25 | | Play Store.  When you launch the app, you'll have an | | |
| | 33:01 | | ability to sign in.  So if you have an existing | | |
| | 33:02 | | subscription to Netflix, you would be able to sign in | | |
| | 33:03 | | and use the app. | | |
| | 33:04 | | But there would be no way to sign up for | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 33:05   the service in the app. | | |
| | 33:06   Q. Okay.  You would have to go somewhere else | | |
| | 33:07      to actually sign up for the service, not the app? | | |
| | 33:08   A. That's correct. | | |
| 37:19 - 37:20 | **Perryman, Paul 2022-09-28** | 00:00:11 | Perryman_.25 |
| | 37:19   Q. So Exhibit 2051 is a document with a Bates | | |
| | 37:20      stamp NETFLIX-GOOGLE-2. | | |
| 40:05 - 40:07 | **Perryman, Paul 2022-09-28** | 00:00:08 | Perryman_.26 |
| | 40:05   Q. Was it your view that the proposal Google | | |
| | 40:06      made to Netflix in September of 2017 was a drastic | | |
| | 40:07      change? | | |
| 40:09 - 40:12 | **Perryman, Paul 2022-09-28** | 00:00:13 | Perryman_.27 |
| | 40:09      THE WITNESS:  It was a change from what we | | |
| | 40:10      were doing together, the two parties and, you know, | | |
| | 40:11      Google Play Billing and Netflix method of payment. | | |
| | 40:12      So yes, it was a change. | | |
| 41:21 - 42:03 | **Perryman, Paul 2022-09-28** | 00:00:20 | Perryman_.28 |
| | 41:21   Q. And the -- I think you testified | | |
| | 41:22      previously that Netflix, in fact, did design and | | |
| | 41:23      execute a quasi-experiment to estimate the impact of | | |
| | 41:24      the change.  That's true? | | |
| | 41:25   A. That's true. | | |
| | 42:01   Q. Netflix also modeled the financial impact | | |
| | 42:02      of the change.  That's also true? | | |
| | 42:03   A. Yes. | | |
| 45:14 - 45:18 | **Perryman, Paul 2022-09-28** | 00:00:16 | Perryman_.29 |
| | 45:14   Q. Was one of the reasons Netflix believed it | | |
| | 45:15      didn't make sense to accept Google's proposal that | | |
| | 45:16      Google was not as motivated or sophisticated at | | |
| | 45:17      handling recurring payments? | | |
| | 45:18   A. Yes, that was our belief. | | |
| 46:07 - 46:10 | **Perryman, Paul 2022-09-28** | 00:00:06 | Perryman_.30 |
| | 46:07   Q. It says, "recovery rates for Netflix MOP | | |
| | 46:08      are significantly better than Google." | | |
| | 46:09      Do you see that? | | |
| | 46:10   A. I do. | | |
| 46:15 - 47:21 | **Perryman, Paul 2022-09-28** | 00:01:22 | Perryman_.31 |
| | 46:15      What is a recovery rate, by the way? | | |

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 46:16 | A. | Recovery rate is we've tried to bill a |
| | 46:17 | | method of payment and that transaction fails.  So we |
| | 46:18 | | will try again and then that's kind of the recovery |
| | 46:19 | | effort is trying to bill a method of payment a second, |
| | 46:20 | | a third, fourth time. |
| | 46:21 | Q. | So this is like I try to use my credit |
| | 46:22 | | card, it doesn't go through for some reason, so I |
| | 46:23 | | try to use it again and then, lo and behold, for |
| | 46:24 | | whatever reason, it goes through? |
| | 46:25 | A. | You could say that. |
| | 47:01 | Q. | Was it true in October 2017 that recovery |
| | 47:02 | | rates for Netflix's method of payments were |
| | 47:03 | | significantly better than Google? |
| | 47:04 | A. | Yes. |
| | 47:05 | Q. | If you go to the next sentence, it says |
| | 47:06 | | "Plus, we continue to add innovative features." |
| | 47:07 | | Do you see that? |
| | 47:08 | A. | Yes. |
| | 47:09 | Q. | "We continue to add innovative features |
| | 47:10 | | like the ability to partially bill and offer |
| | 47:11 | | prorated service based on available funds.  These |
| | 47:12 | | features are unlikely to be introduced by Google and |
| | 47:13 | | should remain part of our subscription |
| | 47:14 | | secret-sauce." |
| | 47:15 | | Do you see that? |
| | 47:16 | A. | Yes. |
| | 47:17 | Q. | Did Netflix have innovative features |
| | 47:18 | | regarding recurring payments? |
| | 47:19 | A. | Absolutely.  We do lots of innovation, A/B |
| | 47:20 | | testing, always looking to improve our ability to |
| | 47:21 | | bill. |

**48:05 - 48:07**   **Perryman, Paul 2022-09-28**   00:00:07   Perryman_.32

| | 48:05 | | But to your knowledge, Google didn't have |
| | 48:06 | | those innovative features in October of 2017; is |
| | 48:07 | | that fair? |

**48:09 - 48:09**   **Perryman, Paul 2022-09-28**   00:00:02   Perryman_.33

| | 48:09 | | THE WITNESS:  Not to my knowledge. |

**48:16 - 49:21**   **Perryman, Paul 2022-09-28**   00:01:31   Perryman_.34

| | 48:16 | Q. | Was one of the reasons that Netflix |
| | 48:17 | | thought it wasn't a good idea to accept Google's |

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 48:18 | proposal that Google Play Billing had poor | | |
| | 48:19 | underlying method of payments for Google Play | | |
| | 48:20 | accounts? | | |
| | 48:21 | A. That's correct. | | |
| | 48:22 | Q. And what does it mean for an underlying | | |
| | 48:23 | method of payment to be poor? | | |
| | 48:24 | A. It could be things like a gift card or a | | |
| | 48:25 | pre-paid card, things that have a limited amount of | | |
| | 49:01 | funds in them.  It's not reliable over time that there | | |
| | 49:02 | will be sufficient funds on those methods of payment | | |
| | 49:03 | to continue billing for the Netflix subscription. | | |
| | 49:04 | Q. So somebody might go to log into their | | |
| | 49:05 | Netflix account expecting to watch some great movie | | |
| | 49:06 | and find that, lo and behold, their subscription has | | |
| | 49:07 | lapsed because a method of payment was limited? | | |
| | 49:08 | A. Well, that's pretty close.  I would say | | |
| | 49:09 | that, you know, we go to try to bill the method of | | |
| | 49:10 | payment at the end of the month or the end of the | | |
| | 49:11 | billing period and there's not sufficient funds on | | |
| | 49:12 | that method of payment. | | |
| | 49:13 | And therefore, we'll get an involuntary | | |
| | 49:14 | churn if there's not sufficient funds. | | |
| | 49:15 | Q. By involuntary churn, you mean this is | | |
| | 49:16 | somebody who, as best you can tell, wants the | | |
| | 49:17 | Netflix subscription but the method of payment just | | |
| | 49:18 | isn't set up to pay for it? | | |
| | 49:19 | A. That's right.  It's cancellation of the | | |
| | 49:20 | subscription other than the consumer voluntarily | | |
| | 49:21 | canceling. | | |
| **54:14 - 54:24** | **Perryman, Paul 2022-09-28** | | 00:00:36 | Perryman_.35 |
| | 54:14 | Q. And was one of the reasons Netflix was -- | | |
| | 54:15 | was one of the reasons that Netflix believed that | | |
| | 54:16 | Google's proposal would be bad for Netflix that it | | |
| | 54:17 | would cause Netflix to benefit Netflix's own | | |
| | 54:18 | competitors? | | |
| | 54:19 | A. That's -- I would agree with that.  I mean, | | |
| | 54:20 | we were sharing with Google kind of our secrets on how | | |
| | 54:21 | do you optimize for recurring billing. | | |
| | 54:22 | And so, you know, in some sense that would | | |
| | 54:23 | help us, but it would also help them and some of our | | |

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 54:24    competitors. | | |
| 55:02 - 55:21 | **Perryman, Paul 2022-09-28** | 00:00:52 | Perryman_.36 |

     55:02    You guys put a lot of effort into figuring
     55:03    out how to make recurring billing work well; is that
     55:04    fair?
     55:05   A.   Yes.
     55:06   Q.   As a result of those efforts, you had come
     55:07    up with some innovative solutions.  Is that also
     55:08    fair?
     55:09   A.   Yes.
     55:10   Q.   And by agreeing to Google's proposal, you
     55:11    would be put in a position in essence where you
     55:12    would have to share the result of all that hard work
     55:13    with Google; right?
     55:14   A.   We weren't required to share, you know, our
     55:15    secret sauce; but as a partnership, we were sharing
     55:16    our secret sauce.
     55:17   Q.   If you wanted any of those innovations you
     55:18    worked so hard on to be part of the experience a
     55:19    user had using Google Play Billing to buy a Netflix
     55:20    subscription, you would have to share it; right?
     55:21   A.   That's right.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 56:02 - 56:09 | **Perryman, Paul 2022-09-28** | 00:00:21 | Perryman_.37 |

     56:02   Q.   Yeah.  And it would have meant that your
     56:03    competitors like YouTube TV and Hulu and HBO Now
     56:04    would have also benefited from your hard work; is
     56:05    that fair?
     56:06   A.   Following the logic, if they were using
     56:07    Google Play Billing and Google Play Billing was
     56:08    implementing the secret sauce well, then yes, they
     56:09    would.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 56:14 - 57:01 | **Perryman, Paul 2022-09-28** | 00:00:43 | Perryman_.38 |

     56:14   Q.   Was one of the concerns Netflix had in
     56:15    October 2017 about Google's proposal that switching
     56:16    to using Google Play Billing exclusively would cause
     56:17    customer support challenges?
     56:18   A.   Yes.
     56:19   Q.   What were the challenges that Netflix was
     56:20    concerned -- or at least the customer service
     56:21    challenges Netflix was concerned would result from a

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 56:22   switch to using Google Play Billing exclusively? | | |
| | 56:23  A.  Just summarizing it, it just introduces more | | |
| | 56:24   friction.  And for the consumer, it introduces more | | |
| | 56:25   friction, which makes, you know, our relationship with | | |
| | 57:01   them more difficult to manage. | | |
| 58:20 - 59:04 | **Perryman, Paul 2022-09-28** | 00:00:32 | Perryman_.39 |
| | 58:20  Q.  Was one of the reasons Netflix believed | | |
| | 58:21   that Google's proposal would be bad for Netflix that | | |
| | 58:22   Netflix would lose control of the cancel experience? | | |
| | 58:23  A.  It was a consideration. | | |
| | 58:24  Q.  Okay.  What does it mean to lose control | | |
| | 58:25   of the cancel experience? | | |
| | 59:01  A.  If a member wanted to cancel their | | |
| | 59:02   subscription, they couldn't come directly to us to do | | |
| | 59:03   it.  We would have to redirect them over to Google to | | |
| | 59:04   complete that cancellation. | | |
| 59:20 - 60:03 | **Perryman, Paul 2022-09-28** | 00:00:23 | Perryman_.40 |
| | 59:20  Q.  And Netflix was at that time experimenting | | |
| | 59:21   with innovative ideas to optimize the cancellation | | |
| | 59:22   flow? | | |
| | 59:23  A.  We're always innovating in that area. | | |
| | 59:24  Q.  And if Netflix had switched to Google Play | | |
| | 59:25   Billing exclusively for its Android app, it would | | |
| | 60:01   not have been able to offer those innovations; is | | |
| | 60:02   that fair? | | |
| | 60:03  A.  That's correct. | | |
| 60:09 - 60:14 | **Perryman, Paul 2022-09-28** | 00:00:19 | Perryman_.41 |
| | 60:09  Q.  Was the possibility of friction when | | |
| | 60:10   transitioning between methods of payment one of the | | |
| | 60:11   reasons Netflix believed that the Google proposal | | |
| | 60:12   would be bad for Netflix? | | |
| | 60:13  A.  Yes, this was also part of the | | |
| | 60:14   consideration. | | |
| 61:10 - 61:13 | **Perryman, Paul 2022-09-28** | 00:00:11 | Perryman_.42 |
| | 61:10  Q.  And was it the case at the time that | | |
| | 61:11   Google did not handle the transition between methods | | |
| | 61:12   of payment gracefully? | | |
| | 61:13  A.  Yes, there were issues. | | |
| 61:18 - 61:23 | **Perryman, Paul 2022-09-28** | 00:00:17 | Perryman_.43 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 61:18   Q. Was one of the reasons Netflix believed | | Perryman_.43 |
| | 61:19      Google's proposal would be bad for Netflix that | | |
| | 61:20      Netflix would lose flexibility to make price | | |
| | 61:21      changes? | | |
| | 61:22   A. Yes, that was also part of the | | |
| | 61:23      consideration. | | |
| 62:03 - 62:05 | **Perryman, Paul 2022-09-28** | 00:00:09 | Perryman_.44 |
| | 62:03      Why would Netflix lose the ability to | | |
| | 62:04      change its price if it switched to using exclusively | | |
| | 62:05      Google Play Billing on Android? | | |
| 62:07 - 62:13 | **Perryman, Paul 2022-09-28** | 00:00:21 | Perryman_.45 |
| | 62:07      THE WITNESS:  My understanding of it, a | | |
| | 62:08      complexity to how we would implement price changes | | |
| | 62:09      because you're using, you know, a third party, in | | |
| | 62:10      this case Google Play Billing, to implement those | | |
| | 62:11      changes. | | |
| | 62:12      It just adds more complexity to carry out | | |
| | 62:13      those price changes. | | |
| 63:05 - 63:16 | **Perryman, Paul 2022-09-28** | 00:00:31 | Perryman_.46 |
| | 63:05   Q. Was it the case in October 2017 that | | |
| | 63:06      Google Play Billing did not accept Netflix gift | | |
| | 63:07      cards? | | |
| | 63:08   A. That's correct. | | |
| | 63:09   Q. It did accept Google Play gift cards? | | |
| | 63:10   A. That's correct. | | |
| | 63:11   Q. So if Netflix switched to using Google | | |
| | 63:12      Play Billing exclusively for its Android app, then | | |
| | 63:13      none of the people who received Netflix gift cards | | |
| | 63:14      would be able to use those gift cards in that app; | | |
| | 63:15      right? | | |
| | 63:16   A. That's correct.  It would -- | | |
| 63:18 - 63:20 | **Perryman, Paul 2022-09-28** | 00:00:08 | Perryman_.47 |
| | 63:18      THE WITNESS:  -- create a poor user | | |
| | 63:19      experience if you had a Netflix gift card and then | | |
| | 63:20      couldn't deem it where you wanted to. | | |
| 63:22 - 65:02 | **Perryman, Paul 2022-09-28** | 00:01:31 | Perryman_.48 |
| | 63:22   Q. Number 12, "Diminishing Value of | | |
| | 63:23      Providing Credibility & Legitimacy." | | |
| | 63:24      Do you see that? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 63:25 | A. | Yes. | | |
| | 64:01 | Q. | Do you understand what this means? | | |
| | 64:02 | A. | Yes. | | |
| | 64:03 | Q. | What does it mean? | | |
| | 64:04 | A. | Well, for smaller app developers, there is a | | |
| | 64:05 | | level of trust that you need in order for a consumer | | |
| | 64:06 | | to give you a credit card or their debit card. | | |
| | 64:07 | | I think for some apps -- companies that | | |
| | 64:08 | | are not as well known, it's hard to get that from us | | |
| | 64:09 | | with consumers. | | |
| | 64:10 | | So if Google billing is doing that | | |
| | 64:11 | | billing, they might have a higher level of trust | | |
| | 64:12 | | with Google and more likely to, you know, give their | | |
| | 64:13 | | method of payment to Google or Netflix. | | |
| | 64:14 | | And so as a company gets bigger and | | |
| | 64:15 | | becomes more well known and trusted, then consumers | | |
| | 64:16 | | are more likely to give that method of payment | | |
| | 64:17 | | directly to the company, which is the case with | | |
| | 64:18 | | Netflix. | | |
| | 64:19 | | Netflix was new, entering more markets | | |
| | 64:20 | | back in this time.  So we weren't as well known in | | |
| | 64:21 | | some of the newer markets, so you haven't | | |
| | 64:22 | | established that trust level. | | |
| | 64:23 | | And so that's what we talk about the | | |
| | 64:24 | | diminishing over time as we become more well known, | | |
| | 64:25 | | that that advantage that Google Play Billing would | | |
| | 65:01 | | have as a trusted brand would diminish as trust in | | |
| | 65:02 | | our brand goes up. | | |

| 66:04 - 66:07 | **Perryman, Paul 2022-09-28** | | 00:00:14 | Perryman_.49 |
| | 66:04 | | Was one of the reasons Netflix thought | | |
| | 66:05 | | Google's proposal was bad for Netflix that Google | | |
| | 66:06 | | was asking for a revenue share? | | |
| | 66:07 | A. | Yes. | | |

| 66:17 - 66:20 | **Perryman, Paul 2022-09-28** | | 00:00:13 | Perryman_.50 |
| | 66:17 | Q. | So accepting Google's proposal would have | | |
| | 66:18 | | increased Netflix's method of payment cost by a | | |
| | 66:19 | | multiple of three to five; is that right? | | |
| | 66:20 | A. | That's correct. | | |

| 67:21 - 68:10 | **Perryman, Paul 2022-09-28** | | 00:00:37 | Perryman_.51 |
| | 67:21 | Q. | Was that true, Netflix was crafting an | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 67:22    experiment at this time? |  |  |
|  | 67:23   A.   Yes. |  |  |
|  | 67:24   Q.   Was it a holdback test? |  |  |
|  | 67:25   A.   It was. |  |  |
|  | 68:01   Q.   Can you explain what a holdback test is, |  |  |
|  | 68:02    please. |  |  |
|  | 68:03   A.   Yes.  So in a holdback test, we pick a |  |  |
|  | 68:04    market and a certain set of people coming to our app |  |  |
|  | 68:05    in that market would get a Google Play Billing |  |  |
|  | 68:06    experience. |  |  |
|  | 68:07    And then there would be another group |  |  |
|  | 68:08    within that market who would not have any ability to |  |  |
|  | 68:09    sign up, so they would have a consumption-only |  |  |
|  | 68:10    experience. |  |  |
| **69:21 - 70:02** | **Perryman, Paul 2022-09-28** | **00:00:21** | **Perryman_.52** |
|  | 69:21   Q.   Okay.  So there was some expectation at |  |  |
|  | 69:22    least that having the availability of an in-app |  |  |
|  | 69:23    payment method would provide more users overall than |  |  |
|  | 69:24    not having any in-app method at all? |  |  |
|  | 69:25   A.   Absolutely.  There's less friction.  If you |  |  |
|  | 70:01    have billing within the app, you're going to get more |  |  |
|  | 70:02    sign-ups. |  |  |
| **70:20 - 70:23** | **Perryman, Paul 2022-09-28** | **00:00:14** | **Perryman_.53** |
|  | 70:20   Q.   When Netflix modeled the effect of a |  |  |
|  | 70:21    switch to using Google Play Billing exclusively, did |  |  |
|  | 70:22    they assess that impact financially? |  |  |
|  | 70:23   A.   Yes, we did. |  |  |
| **71:22 - 71:24** | **Perryman, Paul 2022-09-28** | **00:00:05** | **Perryman_.54** |
|  | 71:22   Q.   Okay.  Do you see what's been marked as |  |  |
|  | 71:23    Exhibit 2052? |  |  |
|  | 71:24   A.   I see. |  |  |
| **72:03 - 72:07** | **Perryman, Paul 2022-09-28** | **00:00:12** | **Perryman_.55** |
|  | 72:03   Q.   So can you just tell me in general what |  |  |
|  | 72:04    this document is? |  |  |
|  | 72:05   A.   This was a presentation we developed to |  |  |
|  | 72:06    share with Google our findings from the tests that we |  |  |
|  | 72:07    had been running. |  |  |
| **73:08 - 73:15** | **Perryman, Paul 2022-09-28** | **00:00:18** | **Perryman_.56** |
|  | 73:08   Q.   Okay.  And then underneath that it says, |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 73:09 | "Our recently completed quasi-experiment further | | |
| | 73:10 | confirms," and then there's some bullets. | | |
| | 73:11 | Do you see those? | | |
| | 73:12 | A. I do. | | |
| | 73:13 | Q. Are these bullets the results of that 2018 | | |
| | 73:14 | quasi-experiment? | | |
| | 73:15 | A. Yes. They are. | | |

| 73:22 - 74:10 | **Perryman, Paul 2022-09-28** | 00:00:40 | Perryman_.57 |
| | 73:22 | So in the first bullet underneath the one | | |
| | 73:23 | we were just reading, it says, "Google Play Billing | | |
| | 73:24 | underperforms relative to Netflix." | | |
| | 73:25 | Do you see that? | | |
| | 74:01 | A. Yes. | | |
| | 74:02 | Q. Do you know what that means? | | |
| | 74:03 | A. Yes, I do. | | |
| | 74:04 | Q. What does it mean? | | |
| | 74:05 | A. Again, when we go back and look at what's | | |
| | 74:06 | the kind of lifetime value or total net revenue that | | |
| | 74:07 | Netflix receives, we receive less revenue using Google | | |
| | 74:08 | Play Billing relative to if Netflix were doing the | | |
| | 74:09 | billing or even if we were doing a consumption-only | | |
| | 74:10 | app, the revenue would outperform Google Play Billing. | | |

| 75:03 - 75:04 | **Perryman, Paul 2022-09-28** | 00:00:06 | Perryman_.58 |
| | 75:03 | Q. Okay. And then the next bullet says, | | |
| | 75:04 | "Much lower retention on Google Play Billing." | | |

| 75:09 - 75:20 | **Perryman, Paul 2022-09-28** | 00:00:44 | Perryman_.59 |
| | 75:09 | Q. Could you tell me what that means, please. | | |
| | 75:10 | A. This really goes back to how well the method | | |
| | 75:11 | of payment performs over time. You know, if you look | | |
| | 75:12 | at -- we look at periods and a period is, say, a | | |
| | 75:13 | month. So each month we're looking at what's the | | |
| | 75:14 | retention of a member. | | |
| | 75:15 | With Google Play Billing, those retention | | |
| | 75:16 | curves start dropping off much faster than if it | | |
| | 75:17 | were Netflix billing. | | |
| | 75:18 | Even in the consumption-only model, which | | |
| | 75:19 | again is Netflix billing, we have a better retention | | |
| | 75:20 | curve than what Google Play Billing did. | | |

| 81:17 - 81:20 | **Perryman, Paul 2022-09-28** | 00:00:14 | Perryman_.60 |

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 81:17  Q.  Let's go to the next page, if | | Perryman_.60 |
| | 81:18       you would.  This is the one with the Bates | | |
| | 81:19       Number 26. | | |
| | 81:20  A.  Mm-hmm. | | |
| **81:25 - 84:10** | **Perryman, Paul 2022-09-28** | **00:03:05** | **Perryman_.61** |
| | 81:25  Q.  And it says, We estimate -- first bullet, | | |
| | 82:01       "We estimate that approximately 18 percent of Google | | |
| | 82:02       Play Billing sign-ups are incremental to Netflix." | | |
| | 82:03       Do you see that? | | |
| | 82:04  A.  That's right, I do. | | |
| | 82:05  Q.  So this means that more people signed up | | |
| | 82:06       for Netflix when they had the option to buy a | | |
| | 82:07       subscription in the Android app than when they only | | |
| | 82:08       had the option to buy it on the web; is that right? | | |
| | 82:09  A.  That's right. | | |
| | 82:10  Q.  Okay.  And then in the next bullet it | | |
| | 82:11       says, "Assuming all Android in-app sign-ups came | | |
| | 82:12       through Google Play Billing, Netflix would lose | | |
| | 82:13       approximately 250 million U.S. dollars on one year | | |
| | 82:14       of sign-ups, even when accounting for the | | |
| | 82:15       incremental uplift." | | |
| | 82:16       Do you see that? | | |
| | 82:17  A.  I do. | | |
| | 82:18  Q.  So even after accounting for the fact that | | |
| | 82:19       more people will sign up in-app using Google Play | | |
| | 82:20       Billing than would sign up just on the web, Netflix | | |
| | 82:21       would still also 250 million U.S. dollars on a | | |
| | 82:22       single year of sign-ups. | | |
| | 82:23       Is that what the experiment showed? | | |
| | 82:24  A.  Yes. | | |
| | 82:25  Q.  And then the next bullet says, "The | | |
| | 83:01       revenue share of 15 percent paid to Google accounts | | |
| | 83:02       for less than half of the financial loss." | | |
| | 83:03       Do you see that? | | |
| | 83:04  A.  I do. | | |
| | 83:05  Q.  That's interesting. | | |
| | 83:06       Do you know what that means? | | |
| | 83:07  A.  Well, it means that that 250 million isn't | | |
| | 83:08       all, you know, fees going to Google.  It really gets | | |
| | 83:09       at that the performance of their methods of payment | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 83:10 | are lower than Netflix methods of payment. | | |
| | 83:11 | And that goes back to these retention | | |
| | 83:12 | curves is that our billing system is more successful | | |
| | 83:13 | in collecting revenue over a longer period of time | | |
| | 83:14 | than Google's billing system. | | |
| | 83:15 | Q. Right. So more than 200 -- more than half | | |
| | 83:16 | of this $250 million is due simply to differences | | |
| | 83:17 | between the performance of Google Play Billing and | | |
| | 83:18 | the performance of Netflix's own method of payment; | | |
| | 83:19 | right? | | |
| | 83:20 | A. That's right. | | |
| | 83:21 | Q. Let's go to the next slide. This is the | | |
| | 83:22 | one that says, "In Summary." | | |
| | 83:23 | A. Mm-hmm. | | |
| | 83:24 | Q. The first bullet says, "We don't see a | | |
| | 83:25 | scenario where Google's payment system would | | |
| | 84:01 | outperform, or even match our own." | | |
| | 84:02 | I'll read the next bullet -- well, do you | | |
| | 84:03 | know what that first bullet means? | | |
| | 84:04 | A. Yes. | | |
| | 84:05 | Q. What does it mean? | | |
| | 84:06 | A. Well, candidly, even if we paid zero fees to | | |
| | 84:07 | Google, rev-share fees, it would still be negative for | | |
| | 84:08 | us. And so there's really no scenario as we were | | |
| | 84:09 | contemplating at the time that would have made a | | |
| | 84:10 | financial sense for us to continue. | | |

| 85:16 - 85:20 | **Perryman, Paul 2022-09-28** | 00:00:19 | Perryman_.62 |
| | 85:16 | Q. As a result of the experiment Netflix had | | |
| | 85:17 | conducted, did Netflix decide to continue using its | | |
| | 85:18 | own method of payment for Android in-app purchases | | |
| | 85:19 | in July 2018? | | |
| | 85:20 | A. Yes. | | |

| 86:17 - 86:17 | **Perryman, Paul 2022-09-28** | 00:00:04 | Perryman_.63 |
| | 86:17 | Q. Have you seen what's depicted as | | |

| 86:18 - 86:18 | **Perryman, Paul 2022-09-28** | 00:00:01 | Perryman_.64 |
| | 86:18 | Exhibit 713 before? | | |

| 86:22 - 87:03 | **Perryman, Paul 2022-09-28** | 00:00:12 | Perryman_.65 |
| | 86:22 | THE WITNESS: I've seen this before around | | |
| | 86:23 | the time it was published. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 86:24    BY MR. DENNING: | | |
| | 86:25  Q.  This was published -- it says here, | | |
| | 87:01      "September 28, 2020." | | |
| | 87:02      Do you see that? | | |
| | 87:03  A.  Yes. | | |
| 88:17 - 88:25 | **Perryman, Paul 2022-09-28** | 00:00:29 | Perryman_.66 |
| | 88:17  Q.  So you took this to be Google implementing | | |
| | 88:18      the policy it had discussed with Netflix going all | | |
| | 88:19      the way back to 2017? | | |
| | 88:20  A.  That's correct. | | |
| | 88:21  Q.  And at that point Google -- excuse me.  At | | |
| | 88:22      that point Netflix had to make a decision about | | |
| | 88:23      whether to switch to using Google Play Billing or to | | |
| | 88:24      make its app on Android consumption only; right? | | |
| | 88:25  A.  That's correct. | | |
| 89:01 - 89:15 | **Perryman, Paul 2022-09-28** | 00:00:46 | Perryman_.67 |
| | 89:01  Q.  What did Netflix ultimately decide in that | | |
| | 89:02      regard? | | |
| | 89:03  A.  Based on the quasi-experiments and the | | |
| | 89:04      holdback tests that we ran, we decided it was in our | | |
| | 89:05      best interest to move to consumption only. | | |
| | 89:06  Q.  Okay.  Is it fair to say Netflix would | | |
| | 89:07      have preferred to continue offering its own method | | |
| | 89:08      of payment in-app on Android? | | |
| | 89:09  A.  Yes.  That would have been created the most | | |
| | 89:10      net revenue for us is to be able to offer Netflix's | | |
| | 89:11      method of payment in-app on Android. | | |
| | 89:12  Q.  It would have been better for Netflix's | | |
| | 89:13      business to continue offering its own method of | | |
| | 89:14      payment in-app on Android; fair? | | |
| | 89:15  A.  Fair. | | |
| 91:19 - 91:25 | **Perryman, Paul 2022-09-28** | 00:00:24 | Perryman_.68 |
| | 91:19  Q.  Were you aware that the people who did the | | |
| | 91:20      financial modeling of Google's proposal had also | | |
| | 91:21      modeled a scenario where Netflix would continue to | | |
| | 91:22      use its method of payment on Google Play and they | | |
| | 91:23      compared that scenario to Netflix going to | | |
| | 91:24      consumption only? | | |
| | 91:25  A.  Yes, I was aware. | | |

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 93:13 - 93:18 | **Perryman, Paul 2022-09-28** | 00:00:26 | Perryman_.69 |

93:13   Q.   What this analysis shows in Rows 54
93:14   through 58 of Exhibit 2054 is that the move from
93:15   using Netflix's own method of payment in its Android
93:16   app to being a consumption-only Android app cost
93:17   Netflix $137 million; right?
93:18   A.   That's what this analysis shows, yes.

| 93:22 - 93:24 | **Perryman, Paul 2022-09-28** | 00:00:09 | Perryman_.70 |

93:22   Q.   When we say $137 million, the analysis is
93:23   for one year of sign-up; right?
93:24   A.   That's correct.

| 101:09 - 101:11 | **Perryman, Paul 2022-09-28** | 00:00:10 | Perryman_.71 |

101:09   Q.   Mr. Perryman, good afternoon.  My name is
101:10   Michelle Park Chiu.  I am an attorney for Google.  I
101:11   have some questions to ask you today.

| 101:14 - 101:20 | **Perryman, Paul 2022-09-28** | 00:00:30 | Perryman_.72 |

101:14   Q.   So, Mr. Perryman, are you aware
101:15   approximately how many Android mobile devices there
101:16   are worldwide?
101:17   A.   It has to be over a billion.
101:18   Q.   By distributing the Netflix app on Android
101:19   devices, Android -- excuse me, Netflix has access to
101:20   billions of mobile phones; correct?

| 101:22 - 101:24 | **Perryman, Paul 2022-09-28** | 00:00:08 | Perryman_.73 |

101:22   THE WITNESS:  We have -- you know, we're
101:23   in the Play Store, so yes, theoretically there is
101:24   opportunity to get on all those phones.

| 102:07 - 103:06 | **Perryman, Paul 2022-09-28** | 00:01:03 | Perryman_.74 |

102:07   Q.   So in addition to being available on
102:08   Android devices, Netflix is also available through
102:09   iOS on Apple devices; correct?
102:10   A.   Yes.
102:11   Q.   And Netflix is also available on game
102:12   consoles such as PlayStation and Xbox; is that
102:13   correct?
102:14   A.   Yes, it is.
102:15   Q.   Netflix is also available through desktop
102:16   computers, laptop computers via web browser; is that
102:17   right?

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 102:18  A.  That's correct. | | |
| | 102:19  Q.  Netflix is also available on smart TVs; | | |
| | 102:20       correct? | | |
| | 102:21  A.  Yes. | | |
| | 102:22  Q.  And users can also access Netflix | | |
| | 102:23       streaming media players, for example, Roku, Apple | | |
| | 102:24       TV, Fire TV and Chromecast; is that right? | | |
| | 102:25  A.  Yes. | | |
| | 103:01  Q.  Netflix is also available to users through | | |
| | 103:02       set-top boxes; is that right? | | |
| | 103:03  A.  Yes. | | |
| | 103:04  Q.  And Netflix is also available through some | | |
| | 103:05       Blu-Ray players; is that correct? | | |
| | 103:06  A.  Yes. | | |
| 103:25 - 104:10 | **Perryman, Paul 2022-09-28** | 00:00:37 | Perryman_.75 |
| | 103:25  Q.  Regarding how Netflix users use the | | |
| | 104:01       Netflix services, a user can start streaming through | | |
| | 104:02       Netflix on one device and then pick up and finish | | |
| | 104:03       viewing that program on a different device; is that | | |
| | 104:04       correct? | | |
| | 104:05  A.  Yes, it is. | | |
| | 104:06  Q.  So, for example, an Android user could | | |
| | 104:07       start watching a movie through Netflix on their | | |
| | 104:08       phone and come home and finish watching that same | | |
| | 104:09       program on their TV in their living room; correct? | | |
| | 104:10  A.  Yes. | | |
| 104:13 - 104:20 | **Perryman, Paul 2022-09-28** | 00:00:24 | Perryman_.76 |
| | 104:13       Q.  It's correct that an Android user today | | |
| | 104:14       can download the Netflix app through the Google Play | | |
| | 104:15       Store; correct? | | |
| | 104:16  A.  Yes. | | |
| | 104:17  Q.  And a Netflix user is able to subscribe to | | |
| | 104:18       Netflix on a number of different channels including, | | |
| | 104:19       for example, the browser, their streaming console or | | |
| | 104:20       even through the TV; is that correct? | | |
| 104:22 - 104:22 | **Perryman, Paul 2022-09-28** | 00:00:02 | Perryman_.77 |
| | 104:22       THE WITNESS:  Correct. | | |
| 104:24 - 105:01 | **Perryman, Paul 2022-09-28** | 00:00:12 | Perryman_.78 |
| | 104:24  Q.  Currently today here in 2022, Netflix has | | |

**Perryman_**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 104:25   not paid Google a service fee for having the Netflix | | |
| | 105:01   app on the Google Play Store; correct? | | |
| 105:03 - 105:04 | **Perryman, Paul 2022-09-28** | 00:00:05 | Perryman_.79 |
| | 105:03   THE WITNESS:  We are consumption only | | |
| | 105:04   today, so there is no referral fees. | | |
| 105:25 - 106:03 | **Perryman, Paul 2022-09-28** | 00:00:11 | Perryman_.80 |
| | 105:25   Q.  Now, Netflix is not required to use Google | | |
| | 106:01   Play Billing in order to be distributed via the | | |
| | 106:02   Google Play Store; is that correct? | | |
| | 106:03  A.  That's correct. | | |

| | |
|---|---|
| Designation | 00:31:57 |
| **TOTAL RUN TIME** | **00:31:57** |

# Deposition Designations of Eric Chu

*In re Google Play Store Antitrust Litigation*, 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.*, 3:20-cv-5671, N.D. Cal.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:13 - 14:15 | **Chu, Eric 2021-12-20** | 00:00:14 | Chu.1 |

14:13    ERIC CHU
14:14    having been administered an oath, was examined and
14:15    testified as follows:

| 15:07 - 15:09 | **Chu, Eric 2021-12-20** | 00:00:07 | Chu.2 |

15:07    Let me start by asking you to please state
15:08    your full name for the record.
15:09    A.   Eric Chu.

| 16:12 - 16:13 | **Chu, Eric 2021-12-20** | 00:00:04 | Chu.3 |

16:12    Q.   Who are you currently employed by?
16:13    A.   Meta Platforms.

| 16:15 - 16:17 | **Chu, Eric 2021-12-20** | 00:00:06 | Chu.4 |

16:15    When did your affiliation with Meta
16:16    Platforms begin?
16:17    A.   In October.

| 16:18 - 16:19 | **Chu, Eric 2021-12-20** | 00:00:06 | Chu.5 |

16:18    Q.   Right after you left Google, essentially?
16:19    A.   Yes.

| 17:02 - 17:04 | **Chu, Eric 2021-12-20** | 00:00:06 | Chu.6 |

17:02    Q.   Okay.  And Meta Platforms is the company
17:03    formerly known as Facebook, right?
17:04    A.   Correct.

| 23:17 - 23:19 | **Chu, Eric 2021-12-20** | 00:00:19 | Chu.7 |

23:17    Q.   When did you join Google?
23:18    A.   Approximately 14 years ago.
23:19    Q.   Would that be 2007?

| 23:20 - 23:20 | **Chu, Eric 2021-12-20** | 00:00:02 | Chu.8 |

23:20    A.   It seems reasonable.

| 29:07 - 29:10 | **Chu, Eric 2021-12-20** | 00:00:19 | Chu.9 |

29:07    Q.   And what was your role as head of Android
29:08    developer ecosystem?
29:09    A.   To work with developers to get apps
29:10    developed for Android.

| 29:11 - 29:16 | **Chu, Eric 2021-12-20** | 00:00:23 | Chu.10 |

29:11    Q.   And in that role, did you take part in
29:12    launching of what was known as the Android Market?
29:13    A.   Yes, that was part of my role.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 29:14  Q.  And Android Market was, at some later | | |
| | 29:15       point, rebranded as the Google Play Store, correct? | | |
| | 29:16  A.  That is correct. | | |
| 32:23 - 33:01 | **Chu, Eric 2021-12-20** | 00:00:12 | Chu.11 |
| | 32:23  Q.  Did there come a time when you began | | |
| | 32:24       working at Google's YouTube? | | |
| | 32:25  A.  I worked at Google YouTube the last three | | |
| | 33:01       years. | | |
| 33:14 - 33:15 | **Chu, Eric 2021-12-20** | 00:00:07 | Chu.12 |
| | 33:14  Q.  And what was your role at YouTube? | | |
| | 33:15  A.  Engineering director for YouTube commerce. | | |
| 34:25 - 35:05 | **Chu, Eric 2021-12-20** | 00:00:14 | Chu.13 |
| | 34:25       Your view of Android Market is that it was | | |
| | 35:01       a content distribution system, correct? | | |
| | 35:02  A.  That is correct. | | |
| | 35:03  Q.  And the content specifically is app | | |
| | 35:04       distribution, correct? | | |
| | 35:05  A.  Correct. | | |
| 37:03 - 37:05 | **Chu, Eric 2021-12-20** | 00:00:11 | Chu.14 |
| | 37:03       Was the Android Market intended to create | | |
| | 37:04       a profit center for Google? | | |
| | 37:05  A.  Not when I was involved. | | |
| 38:01 - 38:05 | **Chu, Eric 2021-12-20** | 00:00:24 | Chu.15 |
| | 38:01       The specific rev share that you're | | |
| | 38:02       alluding to initially was intended to be no more | | |
| | 38:03       than 5 percent to Google, 25 percent -- up to 25 | | |
| | 38:04       percent to carriers and 70 percent to developers, | | |
| | 38:05       correct? | | |
| 38:07 - 38:10 | **Chu, Eric 2021-12-20** | 00:00:17 | Chu.16 |
| | 38:07       THE WITNESS:  The rev share structure that | | |
| | 38:08       we operated under when I was on Android Market was, | | |
| | 38:09       as you said, 70 percent to developers, 25 percent to | | |
| | 38:10       carriers and Google kept 5 percent. | | |
| 67:18 - 67:19 | **Chu, Eric 2021-12-20** | 00:00:06 | Chu.17 |
| | 67:18       MR. EVEN:  Can you please open up Exhibit | | |
| | 67:19       298. | | |
| 68:10 - 68:13 | **Chu, Eric 2021-12-20** | 00:00:18 | Chu.18 |
| | 68:10  Q.  My first question, Mr. Chu, is:  Is this | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 68:11 an email that was sent to you by Mr. Rubin on August<br>68:12 27, 2008, at 6:35 a.m.?<br>68:13 A. That's what I'm reading here. | | |
| 70:07 - 70:19 | **Chu, Eric 2021-12-20** | 00:00:32 | Chu.19 |
| | 70:07 Q. Do you see that there is a list of FAQs<br>70:08 there?<br>70:09 A. Yes.<br>70:10 Q. And do you see that the second one is:<br>70:11 "Is the Android Market the only revenue model for<br>70:12 Android?"<br>70:13 A. I see that question.<br>70:14 Q. And you see that, in response to that, the<br>70:15 answer that you draft -- that you drafted was: "No.<br>70:16 Google will not be operating the Android Market as a<br>70:17 profit center."<br>70:18 Do you see that?<br>70:19 A. I see what is written there. | | |
| 71:10 - 71:16 | **Chu, Eric 2021-12-20** | 00:00:16 | Chu.20 |
| | 71:10 Q. Sir, let me ask it again.<br>71:11 Did I read this correctly? Does it say:<br>71:12 "Google will collect a small charge to cover costs<br>71:13 of handling and billing"?<br>71:14 A. You've read correctly -- you've read --<br>71:15 what you've read is consistent with what I'm seeing<br>71:16 in the doc. | | |
| 76:05 - 76:08 | **Chu, Eric 2021-12-20** | 00:00:31 | Chu.21 |
| | 76:05 MR. EVEN: Yes. And I will mark Exhibit<br>76:06 299. That is an email. It says from Google<br>76:07 Documents on behalf of Eric Chu to Eric Chu. It is<br>76:08 dated October 22nd, 2008, and the subject is | | |
| 76:09 - 76:09 | **Chu, Eric 2021-12-20** | 00:00:07 | Chu.22 |
| | 76:09 "Android's User-Driven Content." | | |
| 76:10 - 76:15 | **Chu, Eric 2021-12-20** | 00:00:08 | Chu.23 |
| | 76:10 Q. Mr. Chu, what is this document?<br>76:11 A. I'm reading it right now.<br>76:12 (Pause.)<br>76:13 A. Again, I cannot recall this document. In<br>76:14 looking at it, it looks like it's another proposed<br>76:15 blog post. | | |

**Chu**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 77:03 - 77:08 | **Chu, Eric 2021-12-20** | 00:00:14 | Chu.24 |

| | | |
|---|---|---|
| 77:03 | Q. | Okay.  Do you understand that this is an |
| 77:04 | | email that you received at the time?  It says:  "To: |
| 77:05 | | Ericchu@google.com" with the content that we're |
| 77:06 | | seeing now. |
| 77:07 | A. | I see.  If that's what it means, then, |
| 77:08 | | yes, this is an email that I sent to myself. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 77:18 - 77:21 | **Chu, Eric 2021-12-20** | 00:00:10 | Chu.25 |

| | | |
|---|---|---|
| 77:18 | Q. | All right.  Do you see that at the top of |
| 77:19 | | the draft it says "Android Market Goes Live" and the |
| 77:20 | | date is October 22, 2008? |
| 77:21 | A. | I see that. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 78:13 - 78:25 | **Chu, Eric 2021-12-20** | 00:00:49 | Chu.26 |

| | | |
|---|---|---|
| 78:13 | Q. | Looking at the fourth full paragraph, you |
| 78:14 | | see that the first sentence says:  "Starting in |
| 78:15 | | early Q1, developers will also be able to distribute |
| 78:16 | | paid apps in addition to free apps"? |
| 78:17 | | Did I read that correctly? |
| 78:18 | A. | That is what -- is consistent with what's |
| 78:19 | | there. |
| 78:20 | Q. | And you then write, quote:  "Developers |
| 78:21 | | will get 70% of the revenue from each purchase; the |
| 78:22 | | remaining amount goes to carriers and billing |
| 78:23 | | settlement fees -nothing goes to Google." |
| 78:24 | | Do you see that? |
| 78:25 | A. | It's consistent with what's written there. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 79:11 - 79:16 | **Chu, Eric 2021-12-20** | 00:00:24 | Chu.27 |

| | | |
|---|---|---|
| 79:11 | | Now, under -- based on this document, by |
| 79:12 | | the time the Android Market launched, Google settled |
| 79:13 | | on a 70/30 -- settled on developers getting 70 |
| 79:14 | | percent of the revenue from each purchase, correct? |
| 79:15 | A. | Yes, I recall we settling on developers |
| 79:16 | | getting 70 percent. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 81:11 - 81:15 | **Chu, Eric 2021-12-20** | 00:00:18 | Chu.28 |

| | | |
|---|---|---|
| 81:11 | | You read this language.  You understand |
| 81:12 | | that you are emphasizing to developers that Google |
| 81:13 | | gets nothing, correct? |
| 81:14 | A. | This document is written specifically to |
| 81:15 | | call out -- or does call out nothing goes to Google. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:04 - 82:05 | **Chu, Eric 2021-12-20** | 00:00:07 | Chu.29 |

82:04    MR. EVEN:  You can open -- let me -- you
82:05    can open Exhibit 300, and let me mark that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 83:09 - 83:14 | **Chu, Eric 2021-12-20** | 00:00:13 | Chu.30 |

83:09  Q.  And this is a summary of a meeting, as you
83:10    mentioned, I think, titled "Android Market Business
83:11    Model GPS."
83:12    Do you see that?
83:13  A.  I see -- this is consistent with what I'm
83:14    seeing there.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 83:17 - 83:21 | **Chu, Eric 2021-12-20** | 00:00:19 | Chu.31 |

83:17  Q.  And this was a high-level meeting with
83:18    attendees ranging at the top echelon of the company,
83:19    including Eric Schmidt and Larry Page and Andy Rubin
83:20    and others, correct?
83:21  A.  Yep.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 84:10 - 84:10 | **Chu, Eric 2021-12-20** | 00:00:03 | Chu.32 |

84:10  Q.  Okay.  And going down to "Key Takeaways,"

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 84:11 - 84:13 | **Chu, Eric 2021-12-20** | 00:00:08 | Chu.33 |

84:11    do you see that the document lists three takeaways
84:12    from the meeting, correct?
84:13  A.  Yep.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 89:20 - 89:24 | **Chu, Eric 2021-12-20** | 00:00:20 | Chu.34 |

89:20  Q.  Going to takeaway No. 3, it says that
89:21    Google did, in fact, approve a rev share of 70
89:22    percent to developers, 25 percent to carriers, and 5
89:23    percent to Google to cover costs, correct?
89:24  A.  It's consistent with what's written there.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 93:23 - 93:23 | **Chu, Eric 2021-12-20** | 00:00:02 | Chu.35 |

93:23  Q.  Okay.  If you go to the next page --

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 93:24 - 94:06 | **Chu, Eric 2021-12-20** | 00:00:21 | Chu.36 |

93:24    sorry.  Under "Android Market Rev Share Discussion,"
93:25    do you see that it says, quote:  "The goal is to
94:01    give developers volume and the ability to reach
94:02    millions of users.  We win when developers develop
94:03    for Android because this will drive adoption."
94:04    Did I read that correctly?
94:05  A.  It's consistent with what's written there.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 94:06   Q. And do I understand this correctly that | | |
| 94:07 - 94:09 | **Chu, Eric 2021-12-20** | 00:00:12 | Chu.37 |
| | 94:07   Google believed at the time that if Google can | | |
| | 94:08   attract developers, more users will adopt Android, | | |
| | 94:09   correct? | | |
| 94:19 - 95:04 | **Chu, Eric 2021-12-20** | 00:00:32 | Chu.38 |
| | 94:19   THE WITNESS: Correct. That was our | | |
| | 94:20   focus: Attract developers to reach more apps. | | |
| | 94:21   BY MR. EVEN: | | |
| | 94:22   Q. And more apps meant more users, correct? | | |
| | 94:23   A. More utility for users, yes. | | |
| | 94:24   Q. And more utility for users, Google hoped, | | |
| | 94:25   would attract more users to Android, correct? | | |
| | 95:01   A. Correct. | | |
| | 95:02   Q. And more users on Android would attract | | |
| | 95:03   more developers to Android, correct? | | |
| | 95:04   A. Correct. | | |
| 106:16 - 106:18 | **Chu, Eric 2021-12-20** | 00:00:13 | Chu.39 |
| | 106:16   Q. And -- and the payment of the rev share to | | |
| | 106:17   carriers was specifically to open up distribution | | |
| | 106:18   for Android Market, correct? | | |
| 106:20 - 107:01 | **Chu, Eric 2021-12-20** | 00:00:27 | Chu.40 |
| | 106:20   THE WITNESS: So back then, many of the | | |
| | 106:21   major carriers had their own stores. They get to | | |
| | 106:22   promote, and they also make money off the store | | |
| | 106:23   -- of their store, I should say. And so this is to | | |
| | 106:24   try to give them an alternative that allowed them to | | |
| | 106:25   monetize even with Android Market, to -- as a way to | | |
| | 107:01   convince them to adopt Android Market. | | |
| 107:03 - 107:16 | **Chu, Eric 2021-12-20** | 00:00:49 | Chu.41 |
| | 107:03   Q. And as of this time frame, summer of 2009, | | |
| | 107:04   you understood that carriers could compete with | | |
| | 107:05   Google on app distribution, correct? | | |
| | 107:06   A. As of 2008, 2009, carriers did have | | |
| | 107:07   stores, and they would distribute the apps in their | | |
| | 107:08   own stores. | | |
| | 107:09   Q. And that would be in competition with | | |
| | 107:10   Android Market, correct? | | |
| | 107:11   A. Yes. | | |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 107:12  Q.  And you understood that OEMs could | | |
| | 107:13       potentially open up their own stores and compete | | |
| | 107:14       with Google on app distribution, correct? | | |
| | 107:15  A.  OEM can include apps on their -- store on | | |
| | 107:16       their phones, yes. | | |
| 107:17 - 108:10 | **Chu, Eric 2021-12-20** | 00:01:01 | Chu.42 |
| | 107:17  Q.  And you understood that some firms tried | | |
| | 107:18       to open up their own third-party stores, and those | | |
| | 107:19       would compete, potentially, with Android Market, | | |
| | 107:20       correct? | | |
| | 107:21  A.  That was a specific part of the design of | | |
| | 107:22       Android and Android Market, to enable anybody if | | |
| | 107:23       they want to have stores or enable a user to | | |
| | 107:24       download apps from anywhere.  So that by design. | | |
| | 107:25  Q.  I understand that. | | |
| | 108:01       And those third-parity stores, if they had | | |
| | 108:02       opened, those would compete with Android Market, | | |
| | 108:03       correct? | | |
| | 108:04  A.  That was part of the design. | | |
| | 108:05  Q.  That's a "yes," they would compete with | | |
| | 108:06       Android Market? | | |
| | 108:07  A.  It was -- it has always been an intention, | | |
| | 108:08       as part of Android, to enable other stores and user | | |
| | 108:09       download apps from other stores to, therefore, | | |
| | 108:10       compete. | | |
| 108:19 - 109:04 | **Chu, Eric 2021-12-20** | 00:00:42 | Chu.43 |
| | 108:19  Q.  And so Google started out by offering only | | |
| | 108:20       distribution, and then, at some point later, it also | | |
| | 108:21       offered in-app purchases, correct? | | |
| | 108:22  A.  To be more precise, first, Google offered | | |
| | 108:23       Android Market for free apps only.  There was no | | |
| | 108:24       billing.  Then later after engineering work and | | |
| | 108:25       whatnot, a lot of work, then we added -- Google | | |
| | 109:01       added the ability to charge for the download of the | | |
| | 109:02       app.  Then after a lot of work later, then Google | | |
| | 109:03       added the ability to do in-app purchases after they | | |
| | 109:04       download the app. | | |
| 109:05 - 109:08 | **Chu, Eric 2021-12-20** | 00:00:23 | Chu.44 |
| | 109:05  Q.  And at the time, you knew that some | | |
| | 109:06       developers were offering in-app purchases using | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 109:07  other billing platforms, correct, because Google | | |
| | 109:08  didn't have one? | | |
| 109:10 - 109:16 | **Chu, Eric 2021-12-20** | 00:00:24 | Chu.45 |
| | 109:10  THE WITNESS:  We were more focused on | | |
| | 109:11  making that available based on feedback from gaming | | |
| | 109:12  developers because they were doing that in the app | | |
| | 109:13  store where users can download iOS apps for free and | | |
| | 109:14  then pay for something inside the app.  So that was | | |
| | 109:15  the primary focus, is to deliver the capability so | | |
| | 109:16  that we're on par with what Apple was doing. | | |
| 109:18 - 110:02 | **Chu, Eric 2021-12-20** | 00:00:46 | Chu.46 |
| | 109:18  Q.  I understand.  But do you recall that | | |
| | 109:19  there were other firms out there, like Boku and Zong | | |
| | 109:20  and others, that were offering a billing solution | | |
| | 109:21  that allowed developers to offer in-app purchases | | |
| | 109:22  even before Checkout began offering that capability? | | |
| | 109:23  A.  Vaguely remember.  I don't remember the | | |
| | 109:24  details. | | |
| | 109:25  Q.  But you remember that existed, correct? | | |
| | 110:01  A.  Vaguely.  Now that you mention Boku, that | | |
| | 110:02  makes me refresh my memory. | | |
| 111:02 - 111:03 | **Chu, Eric 2021-12-20** | 00:00:06 | Chu.47 |
| | 111:02  MR. EVEN:  So let -- let me mark, please, | | |
| | 111:03  as Exhibit 949, a document that is Bates-stamped | | |
| 111:04 - 111:05 | **Chu, Eric 2021-12-20** | 00:00:16 | Chu.48 |
| | 111:04  Google Play 007582256, and that is a June 7th, 2009, | | |
| | 111:05  email from Mr. Chu to Mr. Rubin. | | |
| 111:23 - 111:25 | **Chu, Eric 2021-12-20** | 00:00:09 | Chu.49 |
| | 111:23  Q.  You see that this is an email chain | | |
| | 111:24  exchanged between you and Mr. Rubin on June 7th, | | |
| | 111:25  2009? | | |
| 112:01 - 112:11 | **Chu, Eric 2021-12-20** | 00:00:38 | Chu.50 |
| | 112:01  A.  I see that. | | |
| | 112:02  Q.  And if you go all the way to the bottom, | | |
| | 112:03  you see it starts with Mr. Rubin writing that rev | | |
| | 112:04  share will be 70 percent to developers, 30 percent | | |
| | 112:05  to Google. | | |
| | 112:06  Do you see that? | | |
| | 112:07  A.  You mean enabled 70 percent to developers? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 112:08  Q.  Yes. | | |
| | 112:09  A.  It enabled 70 percent to developers. | | |
| | 112:10  Q.  And 30 percent to Google; that's what he | | |
| | 112:11      wrote, correct? | | |
| 112:12 - 112:14 | **Chu, Eric 2021-12-20** | 00:00:08 | Chu.51 |
| | 112:12  A.  Where did he write that? | | |
| | 112:13  Q.  All the way at the bottom at seven -- | | |
| | 112:14      sorry -- at -2258, the last page. | | |
| 112:15 - 113:04 | **Chu, Eric 2021-12-20** | 00:01:03 | Chu.52 |
| | 112:15  A.  Oh, down there. | | |
| | 112:16      "70/30 worldwide."  Okay.  Oh, there it | | |
| | 112:17      is.  70 percent -- yeah, I see it now, yes. | | |
| | 112:18  Q.  Okay.  Now, this, at the time, was -- this | | |
| | 112:19      was four months after we saw the executive meeting | | |
| | 112:20      where it was decided on 70/25/5, correct? | | |
| | 112:21  A.  Yes. | | |
| | 112:22  Q.  Now, if you go up in the email, you say -- | | |
| | 112:23      you see that on June 3rd at 12:15 a.m., you write to | | |
| | 112:24      Mr. Rubin saying: "Hi Andy, What about DCM?  Does | | |
| | 112:25      this apply to DCM also?  DCM current rev share with | | |
| | 113:01      their developers is 91/9.  We've been thinking | | |
| | 113:02      90/10." | | |
| | 113:03      Do you see that? | | |
| | 113:04  A.  I see that. | | |
| 113:05 - 113:09 | **Chu, Eric 2021-12-20** | 00:00:19 | Chu.53 |
| | 113:05  Q.  Who is DCM in this context? | | |
| | 113:06  A.  I actually don't remember.  I don't | | |
| | 113:07      recall. | | |
| | 113:08  Q.  Would that be DoCoMo? | | |
| | 113:09  A.  No.  DoCoMo would be DoCoMo. | | |
| 114:05 - 114:14 | **Chu, Eric 2021-12-20** | 00:00:30 | Chu.54 |
| | 114:05  Q.  Regardless of whether it's DoCoMo, you | | |
| | 114:06      understand that you wrote to Andy Rubin here is: | | |
| | 114:07      Should we apply 70/30 to DCM because right now they | | |
| | 114:08      have a rev share of 91/9, correct? | | |
| | 114:09  A.  The email says DCM rev share developers | | |
| | 114:10      91/9, yes. | | |
| | 114:11  Q.  And so DCM -- whoever DCM is, DCM's | | |
| | 114:12      developers are used to getting 91 percent of every | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 114:13     transaction, correct? | | |
| | 114:14  A.  That's what the email suggests. | | |
| 115:16 - 115:22 | **Chu, Eric 2021-12-20** | 00:00:18 | Chu.55 |
| | 115:16  Q.  Mr. Rubin responds:  "70/30 worldwide," | | |
| | 115:17     correct? | | |
| | 115:18  A.  That's what the email says. | | |
| | 115:19  Q.  And you understand that to be Mr. Rubin | | |
| | 115:20     telling you:  We're not doing 90/10 at DCM; we're | | |
| | 115:21     doing 70/30 everywhere, correct? | | |
| | 115:22  A.  That's what the email says. | | |
| 120:18 - 120:21 | **Chu, Eric 2021-12-20** | 00:00:14 | Chu.56 |
| | 120:18     If you can turn to Exhibit 303.  Let me | | |
| | 120:19     mark that.  That is Google Play 5652564. | | |
| | 120:20     (Exhibit 303 was marked for | | |
| | 120:21     identification.) | | |
| 121:02 - 121:16 | **Chu, Eric 2021-12-20** | 00:01:09 | Chu.57 |
| | 121:02  Q.  And Exhibit 303 is a document | | |
| | 121:03     Bates-stamped Google Play 562564, as I said, and | | |
| | 121:04     it's a June 30, 2009, email from you to Mark Womack. | | |
| | 121:05     Do you see that? | | |
| | 121:06  A.  I see that. | | |
| | 121:07  Q.  And in the bottom email, a Mr. Eugene Koh | | |
| | 121:08     is asking:  "Can you confirm whether the developer | | |
| | 121:09     gets 30% or 95% for priced apps sold in Japan," | | |
| | 121:10     correct? | | |
| | 121:11  A.  I see that. | | |
| | 121:12  Q.  And the question, really, that Mr. Koh | | |
| | 121:13     poses is whether Google or the developer gets to | | |
| | 121:14     keep the 25 percent that would typically go to the | | |
| | 121:15     carrier because in Japan, there's no agreement, | | |
| | 121:16     correct? | | |
| 121:18 - 121:23 | **Chu, Eric 2021-12-20** | 00:00:28 | Chu.58 |
| | 121:18     THE WITNESS:  So reading that in | | |
| | 121:19     conjunction with what Mark Womack wrote, I think | | |
| | 121:20     either looking -- I think he is looking for | | |
| | 121:21     clarification that -- on whether developers get more | | |
| | 121:22     than 70 percent in cases where a carrier agreement | | |
| | 121:23     is not reached yet. | | |
| 122:18 - 123:02 | **Chu, Eric 2021-12-20** | 00:00:37 | Chu.59 |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 122:18  Q.  And Mr. Womack writes:  "We don't have any | | Chu.59 |
| | 122:19      rev share set up with any Japan specific carriers | | |
| | 122:20      (yet)."  And then he writes:  "We give the | | |
| | 122:21      developers either 70 or 95%.  If it is a carrier we | | |
| | 122:22      have rev share set up" with, "they get 70%.  If it | | |
| | 122:23      is a carrier we do not have a rev share set up" | | |
| | 122:24      with, "they get 95%.  That might change in the | | |
| | 122:25      future, but that is the current set up." | | |
| | 123:01      Did I read that correctly? | | |
| | 123:02  A.  That is what's written there. | | |
| 125:18 - 126:06 | **Chu, Eric 2021-12-20** | 00:00:48 | Chu.60 |
| | 125:18  Q.  I understand that, but you understand that | | |
| | 125:19      the conversation that -- where Andy Rubin decided | | |
| | 125:20      that Google will take the -- will pocket the 25 | | |
| | 125:21      percent rather than the developer, that was a | | |
| | 125:22      conversation between Mr. Rubin and yourself that we | | |
| | 125:23      just looked at back in -- earlier in June, correct? | | |
| | 125:24      That was -- | | |
| | 125:25  A.  That was -- that is as given to me per | | |
| | 126:01      what the document says, yes. | | |
| | 126:02  Q.  Okay.  And prior to that clarification, | | |
| | 126:03      the prevailing view was that it is -- that Google | | |
| | 126:04      would only collect 5 percent and the developers | | |
| | 126:05      would collect more, just as reflected in this email | | |
| | 126:06      from Mr. Womack, correct? | | |
| 126:08 - 126:16 | **Chu, Eric 2021-12-20** | 00:00:26 | Chu.61 |
| | 126:08      THE WITNESS:  I cannot say his statement | | |
| | 126:09      is correct.  Prevailing view is a very broad | | |
| | 126:10      statement.  I do not know the prevailing view at the | | |
| | 126:11      time. It's clear that there was clarification | | |
| | 126:12      needed at the time within Google. | | |
| | 126:13      BY MR. EVEN: | | |
| | 126:14  Q.  And it was Mr. Rubin's decision, as we've | | |
| | 126:15      seen, not to notify developers about that | | |
| | 126:16      clarification, correct? | | |
| 126:18 - 126:24 | **Chu, Eric 2021-12-20** | 00:00:19 | Chu.62 |
| | 126:18      THE WITNESS:  That was what's -- you | | |
| | 126:19      reminded me of what was visible to me.  I don't know | | |
| | 126:20      who else may be involved in the decision. | | |
| | 126:21      BY MR. EVEN: | | |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 126:22  Q.  But you do acknowledge in the email to you | | |
| | 126:23       Mr. Rubin said let's not announce this, correct? | | |
| | 126:24  A.  That's what I saw in the email. | | |
| 126:25 - 127:12 | **Chu, Eric 2021-12-20** | 00:00:47 | Chu.63 |
| | 126:25  Q.  And if you go up to the next email, which | | |
| | 127:01       is an email from you to Mr. Womack, this is where | | |
| | 127:02       you advise Mr. Womack that Mr. Rubin changed the | | |
| | 127:03       policy on this, and revenue share for developers | | |
| | 127:04       will be 70 percent worldwide with or without carrier | | |
| | 127:05       revenue share, correct? | | |
| | 127:06  A.  I don't know if it's a change or not.  I | | |
| | 127:07       think at that time there were a lot of these edge | | |
| | 127:08       cases that people were trying to figure out what | | |
| | 127:09       makes sense.  So I didn't know whether it was a | | |
| | 127:10       change or not.  At different layers, different folks | | |
| | 127:11       may have a different interpretation, and this | | |
| | 127:12       clarifies what the position will be. | | |
| 128:19 - 128:25 | **Chu, Eric 2021-12-20** | 00:00:26 | Chu.64 |
| | 128:19       sorry -- Exhibit 304, it's going to be, and that is | | |
| | 128:20       the document marked Google Play 001677481, and it's | | |
| | 128:21       dated December 17, 2009.  That's the last email in | | |
| | 128:22       the chain.  And the subject is:  "Change in default | | |
| | 128:23       revenue share." | | |
| | 128:24       (Exhibit 304 was marked for | | |
| | 128:25       identification.) | | |
| 129:16 - 129:21 | **Chu, Eric 2021-12-20** | 00:00:13 | Chu.65 |
| | 129:16  Q.  The very top of the document, it says: | | |
| | 129:17       "From "Justin Mattson," sent on December 17 -- | | |
| | 129:18  A.  Right. | | |
| | 129:19  Q.  -- 2009, to Mr. Morrill and yourself, | | |
| | 129:20       correct? | | |
| | 129:21  A.  I see that at the top. | | |
| 131:01 - 131:06 | **Chu, Eric 2021-12-20** | 00:00:26 | Chu.66 |
| | 131:01  Q.  And what Mr. Womack writes is that:  "As | | |
| | 131:02       requested (re Eric Chu), we have changed the default | | |
| | 131:03       developer revenue share from 95% to 70%." | | |
| | 131:04       Did I read that correctly? | | |
| | 131:05  A.  That's consistent with what I'm seeing | | |
| | 131:06       here. | | |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 131:07 - 131:17 | **Chu, Eric 2021-12-20** | 00:00:51 | Chu.67 |

131:07   Q.   And you understand that Mr. Womack is
131:08        reporting on a change that he made to the code
131:09        applying rev share and implementing the new rule
131:10        that you told him about 17 days later that
131:11        developers making transactions where there is no rev
131:12        share with carriers would not receive 95 percent
131:13        but, instead, would receive 70 percent, correct?
131:14   A.   He implemented the clarification, yes.
131:15   Q.   He's calling it a change, correct?  He's
131:16        changed the code, correct?
131:17   A.   He changed the code per the clarification.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 132:03 - 132:12 | **Chu, Eric 2021-12-20** | 00:00:34 | Chu.68 |

132:03   Q.   Okay.  And later on, do you see that he
132:04        says:  "The change on our side is that instead of 5%
132:05        being put into the 'default' Google account, we now
132:06        have 30% being placed there.  No carrier is getting
132:07        any percentage cut of these types of" transactions.
132:08        Did I read that correctly?
132:09   A.   These are the -- these -- my
132:10        interpretation is these are the transactions that
132:11        have no carrier rev share.  So, therefore, no
132:12        carrier is getting anything.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 132:20 - 132:23 | **Chu, Eric 2021-12-20** | 00:00:10 | Chu.69 |

132:20        What he's saying is that on these
132:21        transactions where there is no rev share, Google is
132:22        going to pocket the entire 30 percent, correct?
132:23   A.   On these small number of transactions.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 133:18 - 134:18 | **Chu, Eric 2021-12-20** | 00:01:13 | Chu.70 |

133:18   Q.   Mr. Reto Meier is responding to
133:19        Mr. Womack, correct?
133:20   A.   Reto Meier is responding to -- that's what
133:21        it shows here.
133:22   Q.   And who is Mr. Reto Meier?
133:23   A.   Developer advocate.
133:24   Q.   And Mr. Reto Meier says:  "I was wondering
133:25        why we made this change?"
134:01        Do you see that?
134:02   A.   I see -- I see what's written there.
134:03   Q.   And so Mr. Reto Meier says that he too

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 134:04    thinks this is a change in Google's policy, correct? | | |
| | 134:05  A.  That's his -- that's his perspective. | | |
| | 134:06  Q.  And he says "I'm worried that I can no | | |
| | 134:07    longer say 'Google doesn't take a cut, we just cover | | |
| | 134:08    our transactions costs.'  Why not give developers | | |
| | 134:09    more and pressure carriers to reduce the cut?" | | |
| | 134:10    Do you see that? | | |
| | 134:11  A.  I see what's written there. | | |
| | 134:12  Q.  And Mr. Mattson then responds and says: | | |
| | 134:13    "I second Reto's concern." | | |
| | 134:14    Do you see that? | | |
| | 134:15  A.  I see what's written there. | | |
| | 134:16  Q.  And Mr. Mattson is also -- was also an | | |
| | 134:17    advocate at the time, correct? | | |
| | 134:18  A.  That is correct. | | |
| 134:19 - 134:20 | **Chu, Eric 2021-12-20** | 00:00:05 | Chu.71 |
| | 134:19  Q.  And so his view also was that this is a | | |
| | 134:20    change in the policy, right? | | |
| 134:22 - 134:24 | **Chu, Eric 2021-12-20** | 00:00:05 | Chu.72 |
| | 134:22    THE WITNESS:  As I mentioned earlier, this | | |
| | 134:23    was a clarification of what we were going to do. | | |
| | 134:24    There was confusion. | | |
| 135:15 - 135:15 | **Chu, Eric 2021-12-20** | 00:00:03 | Chu.73 |
| | 135:15  Q.  And then a Mr. Jean-Baptiste Queru is | | |
| 135:16 - 135:18 | **Chu, Eric 2021-12-20** | 00:00:11 | Chu.74 |
| | 135:16    responding further up. | | |
| | 135:17    Do you see that? | | |
| | 135:18  A.  I -- I see that. | | |
| 135:23 - 136:01 | **Chu, Eric 2021-12-20** | 00:00:12 | Chu.75 |
| | 135:23    Mr. Queru says:  "As an outside developer, I'd | | |
| | 135:24    mostly think 'evil.'" | | |
| | 135:25    Did I read that correctly? | | |
| | 136:01  A.  I -- I see that's what's written there. | | |
| 136:09 - 136:11 | **Chu, Eric 2021-12-20** | 00:00:10 | Chu.76 |
| | 136:09  Q.  Mr. Queru has a Google.com email.  He is | | |
| | 136:10    not an outside developer. | | |
| | 136:11    What is he?  Do you know what was | | |
| 136:12 - 136:14 | **Chu, Eric 2021-12-20** | 00:00:08 | Chu.77 |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 136:12   Mr. Queru's role at the time? | | Chu.77 |
| | 136:13  A.  He was one of the engineers on the Android | | |
| | 136:14   team. | | |
| 136:25 - 137:07 | **Chu, Eric 2021-12-20** | 00:00:27 | Chu.78 |
| | 136:25  Q.  You know that at the time Google's motto | | |
| | 137:01   was "Don't be evil," correct? | | |
| | 137:02  A.  Something like that. | | |
| | 137:03  Q.  And you understand -- you read this.  You | | |
| | 137:04   agree that Mr. Queru was suggesting that Google is | | |
| | 137:05   going against its own motto by doing this, or that's | | |
| | 137:06   at least how it would be perceived? | | |
| | 137:07  A.  I do not want to speculate. | | |
| 137:08 - 137:12 | **Chu, Eric 2021-12-20** | 00:00:16 | Chu.79 |
| | 137:08  Q.  You see that Mr. Queru says:  "I hope that | | |
| | 137:09   Google is ready to defend the new position in public | | |
| | 137:10   as things could get ugly once people find out." | | |
| | 137:11   Do you see that? | | |
| | 137:12  A.  I see what's written there. | | |
| 137:17 - 137:24 | **Chu, Eric 2021-12-20** | 00:00:20 | Chu.80 |
| | 137:17  Q.  Mr. Mattson writes another email, | | |
| | 137:18   and then you write and you're saying:  "We're | | |
| | 137:19   actually losing money for most if not all | | |
| | 137:20   transactions...  What's the issue with us taking the | | |
| | 137:21   small number of 'open market' transactions to | | |
| | 137:22   minimize our overall lost?" | | |
| | 137:23   Do you see that? | | |
| | 137:24  A.  I see what's written there. | | |
| 138:05 - 138:12 | **Chu, Eric 2021-12-20** | 00:00:28 | Chu.81 |
| | 138:05  Q.  And so your point was that Google is going | | |
| | 138:06   to make some money on these open market transactions | | |
| | 138:07   and that would minimize the overall loss, but Google | | |
| | 138:08   would still not be making money on -- overall on | | |
| | 138:09   Android, correct? | | |
| | 138:10  A.  That's -- my point is, yes, these are a | | |
| | 138:11   small number of transactions.  Overall, Google is | | |
| | 138:12   still losing money on Android Market. | | |
| 138:13 - 139:05 | **Chu, Eric 2021-12-20** | 00:00:50 | Chu.82 |
| | 138:13  Q.  And Mr. Mattson responds to you and says: | | |
| | 138:14   "If we'd like to take the actual cost of the | | |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 138:15   transaction, fine, is the transaction cost 30%?" | | |
| | 138:16   And then he says:  "If we'd like to break | | |
| | 138:17   with what we'd previously said, 'Google makes no | | |
| | 138:18   money on Market transactions, in fact, we lose | | |
| | 138:19   money,' fine." | | |
| | 138:20   "If we'd like to start saying, 'Google | | |
| | 138:21   makes no money on Market transactions where we have | | |
| | 138:22   a revenue share agreement in place with the carrier, | | |
| | 138:23   and typically loses money, but we make money on | | |
| | 138:24   transactions where there is no revenue share | | |
| | 138:25   agreement,' fine." | | |
| | 139:01   "Either of these will have fall out, I | | |
| | 139:02   would wager considerable, but the worse fallout is | | |
| | 139:03   when we appear to be disingenuous through omission." | | |
| | 139:04   Did I read that correctly? | | |
| | 139:05  A.  You've read what's written there. | | |
| 139:18 - 139:20 | **Chu, Eric 2021-12-20** | 00:00:09 | Chu.83 |
| | 139:18  Q.  You understood that Mr. Mattson is raising | | |
| | 139:19   a concern that Google must announce this change in | | |
| | 139:20   policy, correct? | | |
| 139:21 - 140:01 | **Chu, Eric 2021-12-20** | 00:00:22 | Chu.84 |
| | 139:21  A.  As I said before, I don't recall the | | |
| | 139:22   details of all this, and I don't even recall what we | | |
| | 139:23   -- what Google ended up doing or not doing.  I do | | |
| | 139:24   recall -- this refreshed my memory the advocates | | |
| | 139:25   felt there was a need to clarify what's happened | | |
| | 140:01   with Android Market devices. | | |
| 140:08 - 140:10 | **Chu, Eric 2021-12-20** | 00:00:07 | Chu.85 |
| | 140:08  Q.  You see that that last email in the chain | | |
| | 140:09   is five months later? | | |
| | 140:10  A.  I see that email, yes. | | |
| 140:21 - 141:03 | **Chu, Eric 2021-12-20** | 00:00:21 | Chu.86 |
| | 140:21  Q.  Sir, this email says, and I'm reading in | | |
| | 140:22   the -- after the three bullets in the middle of that | | |
| | 140:23   section, it says:  "We have previously said that we | | |
| | 140:24   don't make money from Market, we are now lying.  Let | | |
| | 140:25   me repeat that, we are now lying to our developers | | |
| | 141:01   by not making this change public (for 6 months | | |
| | 141:02   now!)." | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 141:03    Did I read that portion correctly? | | |
| 141:04 - 141:13 | **Chu, Eric 2021-12-20** | 00:00:26 | Chu.87 |
| | 141:04  A.  I see what's written there. | | |
| | 141:05  Q.  And I read it correctly; is that fair? | | |
| | 141:06    Mr. Mattson is saying that Google is now | | |
| | 141:07    lying to developers, correct? | | |
| | 141:08  A.  You have read correctly that's how -- what | | |
| | 141:09    he wrote in this email, yes. | | |
| | 141:10  Q.  And you understand that Google, in fact, | | |
| | 141:11    did not publicly disclose this change in policy | | |
| | 141:12    during the six months up to December 17, 2009, | | |
| | 141:13    correct? | | |
| 141:15 - 141:20 | **Chu, Eric 2021-12-20** | 00:00:12 | Chu.88 |
| | 141:15    THE WITNESS:  It was -- it was suggested | | |
| | 141:16    based on this email that ... | | |
| | 141:17    BY MR. EVEN: | | |
| | 141:18  Q.  Just based on this email, it would appear | | |
| | 141:19    that Google, in fact, did not disclose this change, | | |
| | 141:20    correct? | | |
| 141:22 - 142:11 | **Chu, Eric 2021-12-20** | 00:00:39 | Chu.89 |
| | 141:22    THE WITNESS:  To the developer impact, | | |
| | 141:23    that they would know exactly what they're getting | | |
| | 141:24    and not getting.  In terms of announcing to the | | |
| | 141:25    public, it appears not the case, but those | | |
| | 142:01    developers who are selling apps on Android Market, | | |
| | 142:02    either Android Market device or device distributed | | |
| | 142:03    by carriers is public -- is clear information of | | |
| | 142:04    what they're getting. | | |
| | 142:05    BY MR. EVEN: | | |
| | 142:06  Q.  I understand that they under- -- that they | | |
| | 142:07    know that they're getting 70 percent.  But they | | |
| | 142:08    don't know whether the 30 percent goes to Google or | | |
| | 142:09    to the carrier, correct? | | |
| | 142:10  A.  They have no visibility to that; that is | | |
| | 142:11    correct. | | |
| 142:19 - 142:25 | **Chu, Eric 2021-12-20** | 00:00:37 | Chu.90 |
| | 142:19  Q.  Going back to your response to Mr. Mattson | | |
| | 142:20    and Womack and Meier and everyone else on this | | |
| | 142:21    chain, in your response you never said that this was | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 142:22 | not a change in policy but, rather, only a | | |
| | 142:23 | clarification, correct? | | |
| | 142:24 A. | If I recall correctly, these are edge | | |
| | 142:25 | cases, a small number of devices. | | |
| 144:17 - 144:21 | **Chu, Eric 2021-12-20** | | 00:00:14 | Chu.91 |
| | 144:17 | And let me mark Exhibit 305, which is a | | |
| | 144:18 | blog post titled "Android Market: Now available for | | |
| | 144:19 | users" from October 22nd, 2008. | | |
| | 144:20 | (Exhibit 305 was marked for | | |
| | 144:21 | identification.) | | |
| 145:08 - 145:14 | **Chu, Eric 2021-12-20** | | 00:00:30 | Chu.92 |
| | 145:08 | Do you recognize this to be a -- and by | | |
| | 145:09 | "this," I mean Exhibit 305 -- to be a blog post that | | |
| | 145:10 | was, in fact, published by you and Google back in | | |
| | 145:11 | October 22nd, 2008? | | |
| | 145:12 A. | I have no recollection of it, but I trust, | | |
| | 145:13 | if you found it in the developer blog and it got | | |
| | 145:14 | published, that's fine. | | |
| 146:10 - 146:22 | **Chu, Eric 2021-12-20** | | 00:00:30 | Chu.93 |
| | 146:10 Q. | Okay. If you turn to the fourth | | |
| | 146:11 | paragraph, it says that "Starting in early Q1, | | |
| | 146:12 | developers will also be able to distribute paid apps | | |
| | 146:13 | in addition to free apps." | | |
| | 146:14 | Do you see where I'm reading? | | |
| | 146:15 A. | I see where you're reading. | | |
| | 146:16 Q. | And do you see that the next sentence | | |
| | 146:17 | says: "Developers will get 70% of the revenue from | | |
| | 146:18 | each purchase; the remaining amount goes to carriers | | |
| | 146:19 | and billing settlement fees - Google does not take a | | |
| | 146:20 | percentage"? | | |
| | 146:21 | Do you see that? | | |
| | 146:22 A. | I see that's what's written there. | | |
| 164:23 - 165:02 | **Chu, Eric 2021-12-20** | | 00:00:12 | Chu.94 |
| | 164:23 | MR. EVEN: Okay. If you go to | | |
| | 164:24 | Exhibit 308, and that's a document Bates-stamped | | |
| | 164:25 | GOOG-PLAY-0005650784. | | |
| | 165:01 | (Exhibit 308 was marked for | | |
| | 165:02 | identification.) | | |
| 166:06 - 166:15 | **Chu, Eric 2021-12-20** | | 00:00:40 | Chu.95 |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 166:06  Q.  In looking at Mr. Rubin's email, if I go | | Chu.95 |
| | 166:07      all the way to the bottom couple of bullet points, | | |
| | 166:08      first in the penultimate bullet point, the last | | |
| | 166:09      sentence, Mr. Rubin says:  "Alternative payment | | |
| | 166:10      options are a REQUIREMENT." | | |
| | 166:11      Do you see that? | | |
| | 166:12  A.  I see that. | | |
| | 166:13  Q.  And he -- he -- the "REQUIREMENT" is in | | |
| | 166:14      all cap, right? | | |
| | 166:15  A.  I see that. | | |
| 166:20 - 167:06 | **Chu, Eric 2021-12-20** | 00:00:36 | Chu.96 |
| | 166:20  Q.  And Mr. Rubin then says, in the next | | |
| | 166:21      bullet point:  "It is the android teams strong | | |
| | 166:22      feeling that checkout needs to stand on it's [sic] | | |
| | 166:23      own as a competitive product and we will not risk | | |
| | 166:24      the viability of our developer ecosystem (which | | |
| | 166:25      directly impacts the success and adoption of | | |
| | 167:01      Android) by restricting 3rd party payment systems." | | |
| | 167:02      Do you see that? | | |
| | 167:03  A.  I see that. | | |
| | 167:04  Q.  And that was Mr. Rubin's stated position | | |
| | 167:05      as of April of 2009, correct? | | |
| | 167:06  A.  That is what's shown here. | | |
| 167:07 - 167:22 | **Chu, Eric 2021-12-20** | 00:01:12 | Chu.97 |
| | 167:07  Q.  But notwithstanding Mr. Rubin's strong | | |
| | 167:08      statement on alternative payment options, by the | | |
| | 167:09      time you left Android Market and Android generally | | |
| | 167:10      three or four years later, no third-party payment | | |
| | 167:11      system was incorporated or allowed on Android | | |
| | 167:12      Market, correct? | | |
| | 167:13  A.  I think it's important to be precise. | | |
| | 167:14      Payment options is about forms of payment, not | | |
| | 167:15      necessarily payment systems.  So I -- | | |
| | 167:16  Q.  But -- | | |
| | 167:17  A.  -- disagree with the statement.  Andy | | |
| | 167:18      Rubin and also I were focused on making sure that | | |
| | 167:19      different payment options.  So when a user comes in | | |
| | 167:20      and wants to pay for something, they can pay with | | |
| | 167:21      different payment options.  That does not | | |
| | 167:22      necessarily mean different payment systems. | | |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 168:17 - 169:01 | **Chu, Eric 2021-12-20** | 00:00:33 | Chu.98 |

168:17      By the time you left, there was no
168:18      alternative third-party payment system that was
168:19      allowed on Android Market, correct?
168:20  A.  That statement is correct.
168:21  Q.  And, in fact, both before and after the
168:22      date of this email, the dis- -- the Developer
168:23      Distribution Agreement did restrict the use of
168:24      third-party payment systems on Android Market,
168:25      correct?
169:01  A.  That's what I recall.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 181:20 - 181:25 | **Chu, Eric 2021-12-20** | 00:00:30 | Chu.99 |

181:20  Q.  Do you recall that you tried to convince
181:21      Samsung to operate what was called as -- or referred
181:22      to as a hybrid model where the Galaxy Store would
181:23      simply link to the Android Market?
181:24  A.  I vaguely remember potential like that,
181:25      but I don't recall the details.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 182:12 - 182:15 | **Chu, Eric 2021-12-20** | 00:00:20 | Chu.100 |

182:12      MR. EVEN:  Can you take a look at
182:13      Exhibit 312.  That's an email from Mr. Lagerling to
182:14      you, dated August 23rd, 2011, and it's Bates-stamped
182:15      GOOG-PLAY-001083890.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 183:02 - 183:08 | **Chu, Eric 2021-12-20** | 00:00:17 | Chu.101 |

183:02  Q.  And if you turn to your 9:33 a.m. email at
183:03      the top of the second page, you see that you write:
183:04      "Hi guys, Have been having discussions with Samsung
183:05      to get them to stop distributing the apps through
183:06      Samsung App store."
183:07      Do you see that?
183:08  A.  I see that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 183:15 - 183:16 | **Chu, Eric 2021-12-20** | 00:00:09 | Chu.102 |

183:15  Q.  Do you recall that it was a goal for
183:16      yourself to make sure that Google -- that Samsung

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 183:17 - 183:20 | **Chu, Eric 2021-12-20** | 00:01:08 | Chu.103 |

183:17      stops competing with Android Market?
183:18  A.  You will see, based on what's written
183:19      here, I was trying to get them to -- to do just --
183:20      to use Android Market.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 183:21 - 184:03 | **Chu, Eric 2021-12-20** | 00:00:25 | Chu.104 |

183:21  Q.  Samsung app store was a competitor of the
183:22      Android Market, correct?
183:23  A.  A Samsung app store on Android device is
183:24      an alternative to Android Market on an Android
183:25      device, yes.
184:01  Q.  And as an alternative, it's a competitor
184:02      of Android Market, correct?
184:03  A.  Yes.

| | | | |
|---|---|---|---|
| 200:19 - 200:21 | **Chu, Eric 2021-12-20** | 00:00:11 | Chu.105 |

200:19  Q.  We discussed earlier today that you worked
200:20      at YouTube since September 2018, correct?
200:21  A.  That sounds about right.

| | | | |
|---|---|---|---|
| 205:23 - 206:09 | **Chu, Eric 2021-12-20** | 00:00:41 | Chu.106 |

205:23  Q.  Okay.  On the engineering side, were you
205:24      in charge of implementing YouTube's roadmap for the
205:25      billing infrastructure?
206:01  A.  Yes.
206:02  Q.  And were you in charge in implementing any
206:03      innovations in the billing infrastructure?
206:04  A.  Yes.
206:05  Q.  And were you in charge of coming up with
206:06      innovations for billing infrastructure?
206:07  A.  In charge.  I was responsible to work with
206:08      different product teams to remove friction to make
206:09      it easier for them to sell their products.

| | | | |
|---|---|---|---|
| 206:14 - 206:17 | **Chu, Eric 2021-12-20** | 00:00:23 | Chu.107 |

206:14  Q.  Now, the reason that you were in charge of
206:15      YouTube's engineering of its billing solution is
206:16      because YouTube was not using Google Play Billing as
206:17      its billing solution, correct?

| | | | |
|---|---|---|---|
| 206:19 - 206:19 | **Chu, Eric 2021-12-20** | 00:00:01 | Chu.108 |

206:19      THE WITNESS:  That is correct.

| | | | |
|---|---|---|---|
| 218:22 - 218:23 | **Chu, Eric 2021-12-20** | 00:00:00 | Chu.109 |

218:22      (Exhibit 316 was marked for
218:23      identification.)

| | | | |
|---|---|---|---|
| 219:01 - 219:05 | **Chu, Eric 2021-12-20** | 00:00:22 | Chu.110 |

219:01  Q.  And that is a document that is a chat

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 219:02   between you and Mr. Eunice Kim.  And it is | | |
| | 219:03   Bates-stamped GOOG-PLAY-003600814. | | |
| | 219:04   Do you have the document now? | | |
| | 219:05  A.  I have it up now. | | |
| 219:16 - 219:25 | **Chu, Eric 2021-12-20** | 00:00:29 | Chu.111 |
| | 219:16  Q.  And here you describe that meeting, and | | |
| | 219:17   then, in the middle of the last paragraph, you | | |
| | 219:18   say -- beginning with the word "Integration" you | | |
| | 219:19   say, quote:  "Integration even at the minimum level | | |
| | 219:20   of UX mirroring with backend data integration will | | |
| | 219:21   significantly limit YouTube's ability to innovate + | | |
| | 219:22   significant" engineering "efforts at the expenses of | | |
| | 219:23   moving our paid business forward." | | |
| | 219:24   Do you see that? | | |
| | 219:25  A.  Yeah. | | |
| 220:03 - 220:07 | **Chu, Eric 2021-12-20** | 00:00:19 | Chu.112 |
| | 220:03   What you're saying is that if YouTube has | | |
| | 220:04   to adopt Google Play Billing, that will harm | | |
| | 220:05   YouTube's and your organization's ability to | | |
| | 220:06   innovate on billing and would require significant | | |
| | 220:07   engineering expense for the migration, correct? | | |
| 220:09 - 220:15 | **Chu, Eric 2021-12-20** | 00:00:22 | Chu.113 |
| | 220:09   THE WITNESS:  What I'm trying to | | |
| | 220:10   communicate was that if my team had to spend time to | | |
| | 220:11   migrate rather than innovate, it has a huge updated | | |
| | 220:12   cost.  At the same time, since Play Billing didn't | | |
| | 220:13   have all the features we need, we're potentially at | | |
| | 220:14   risk of losing features when we went to Play | | |
| | 220:15   Billing. | | |
| 220:16 - 220:18 | **Chu, Eric 2021-12-20** | 00:00:11 | Chu.114 |
| | 220:16   In the end, the decision was YouTube needs | | |
| | 220:17   to be treated like any other developers, and so the | | |
| | 220:18   better half -- most of -- | | |
| 220:21 - 220:22 | **Chu, Eric 2021-12-20** | 00:00:05 | Chu.115 |
| | 220:21  A.  -- Q1, my team was spent working on moving | | |
| | 220:22   YouTube to Play Billing. | | |
| 222:18 - 222:20 | **Chu, Eric 2021-12-20** | 00:00:07 | Chu.116 |
| | 222:18  Q.  Okay.  Goog- -- YouTube would be limited | | |
| | 222:19   in its ability to innovate once you integrate with | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 222:20    Google Play; is that what you said? | | |
| 222:23 - 222:23 | **Chu, Eric 2021-12-20** | 00:00:02 | Chu.117 |
| | 222:23    THE WITNESS:  That's what's written here. | | |
| 259:12 - 259:25 | **Chu, Eric 2022-01-14** | 00:00:39 | Chu.118 |
| | 259:12  Q.  From an engineering | | |
| | 259:13      perspective why did you want to | | |
| | 259:14      remove friction on the YouTube | | |
| | 259:15      commerce platform? | | |
| | 259:16  A.  The work that we did was in | | |
| | 259:17      the form of, for example, reduce the | | |
| | 259:18      number of clicks.  From the moment | | |
| | 259:19      the user wants to buy something what | | |
| | 259:20      can we do to reduce number of clicks | | |
| | 259:21      and make it easier for them to | | |
| | 259:22      purchase something.  Reason for that | | |
| | 259:23      is obvious that the more friction | | |
| | 259:24      there is the more likely we lose | | |
| | 259:25      users along the buy flow. | | |
| 269:16 - 269:24 | **Chu, Eric 2022-01-14** | 00:00:26 | Chu.119 |
| | 269:16  Q.  You'll see the subject of | | |
| | 269:17      Exhibit 319 is draft e-mail to prep | | |
| | 269:18      John.  Do you see that? | | |
| | 269:19  A.  Yes. | | |
| | 269:20  Q.  This is an e-mail in the | | |
| | 269:21      document Exhibit 319 is an e-mail | | |
| | 269:22      you sent to Ms. Gupta, Mr. Aldrich | | |
| | 269:23      and Eunice Kim, correct? | | |
| | 269:24  A.  Looks like it, yes. | | |
| 276:22 - 277:12 | **Chu, Eric 2022-01-14** | 00:00:44 | Chu.120 |
| | 276:22  Q.  There's a reference to | | |
| | 276:23      3P in Exhibit 319, your e-mail, | | |
| | 276:24      Mr. Chu.  What does 3P refer to? | | |
| | 276:25  A.  Third-party developers. | | |
| | 277:01 | | |
| | 277:02  Q.  And what was the relevance | | |
| | 277:03      of whether or not something was | | |
| | 277:04      support for 3P, what did that phrase | | |
| | 277:05      mean? | | |
| | 277:06  A.  Play team was very explicit | | |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 277:07   with YouTube team that the features | | |
| | 277:08   that they exposed to YouTube have to | | |
| | 277:09   be features available to other | | |
| | 277:10   third-party developers.  And so we | | |
| | 277:11   used that as an anchor point to have | | |
| | 277:12   that conversation. | | |
| 282:13 - 282:19 | **Chu, Eric 2022-01-14** | 00:00:18 | Chu.121 |
| | 282:13  Q.  And if you are trying to -- | | |
| | 282:14   and it was going to take a lot of | | |
| | 282:15   work for a Play system that was a | | |
| | 282:16   generic system that worked for a lot | | |
| | 282:17   of third parties to meet the needs | | |
| | 282:18   of YouTube which had specific | | |
| | 282:19   customizable needs, correct? | | |
| 282:21 - 283:04 | **Chu, Eric 2022-01-14** | 00:00:19 | Chu.122 |
| | 282:21  A.  That was my general | | |
| | 282:22   assessment back in July of 2020 when | | |
| | 282:23   we were at the beginning of the | | |
| | 282:24   conversation with the Play team. | | |
| | 282:25  Q.  And your assessment was | | |
| | 283:01 | | |
| | 283:02   that as a result of this migration | | |
| | 283:03   there was going to be a slowdown in | | |
| | 283:04   YouTube's business, correct? | | |
| 283:06 - 283:11 | **Chu, Eric 2022-01-14** | 00:00:16 | Chu.123 |
| | 283:06  A.  My assessment was that any | | |
| | 283:07   effort that YouTube has to spend | | |
| | 283:08   doing migration is effort not spent | | |
| | 283:09   on building new features.  So | | |
| | 283:10   therefore it will have a cost to the | | |
| | 283:11   business, yes. | | |
| 283:22 - 284:06 | **Chu, Eric 2022-01-14** | 00:00:27 | Chu.124 |
| | 283:22  Q.  As of July 2020 there were | | |
| | 283:23   features that YouTube thought were | | |
| | 283:24   important to its commerce platform | | |
| | 283:25   that were not available from the | | |
| | 284:01 | | |
| | 284:02   Google Play billing platform, | | |
| | 284:03   correct? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 284:04  A.  As of July at the beginning | | |
| | 284:05       of the conversation, yes.  July 2020 | | |
| | 284:06       to be precise. | | |
| 284:11 - 284:13 | **Chu, Eric 2022-01-14** | 00:00:00 | Chu.125 |
| | 284:11       (Exhibit 320, E-mail from Eric | | |
| | 284:12       Chu to Ms. Gupta, et al, marked for | | |
| | 284:13       identification, as of this date.) | | |
| 284:25 - 285:07 | **Chu, Eric 2022-01-14** | 00:00:16 | Chu.126 |
| | 284:25  Q.  Thank you.  Mr. Chu, | | |
| | 285:01 | | |
| | 285:02       Exhibit 320 is an e-mail from you to | | |
| | 285:03       Ms. Gupta, Eunice Kim and Will | | |
| | 285:04       Aldrich, who we identified when | | |
| | 285:05       discussing the previous e-mail, | | |
| | 285:06       correct? | | |
| | 285:07  A.  Correct. | | |
| 287:13 - 288:09 | **Chu, Eric 2022-01-14** | 00:00:51 | Chu.127 |
| | 287:13  Q.  Got it.  Okay.  So you | | |
| | 287:14       responded to Ms. Gupta's e-mail with | | |
| | 287:15       a few thoughts and comments in | | |
| | 287:16       Exhibit 320, correct? | | |
| | 287:17  A.  Yeah. | | |
| | 287:18  Q.  And your first thought was | | |
| | 287:19       with respect -- was encapsulated in | | |
| | 287:20       bullet one.  Your comment, "Given | | |
| | 287:21       the expectation that Netflix will be | | |
| | 287:22       consumption only and Spotify will be | | |
| | 287:23       in the partner program, we are | | |
| | 287:24       explicitly saying that while we are | | |
| | 287:25       obliged to be like any Play | | |
| | 288:01 | | |
| | 288:02       developers, YouTube will not have | | |
| | 288:03       the same business/technical | | |
| | 288:04       flexibility and much higher | | |
| | 288:05       innovations frictions compared to | | |
| | 288:06       two of our key competitors for | | |
| | 288:07       80 percent of our paid revenue." | | |
| | 288:08       Do you see that? | | |
| | 288:09  A.  I see that. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 302:21 - 302:23 | **Chu, Eric 2022-01-14** | 00:00:01 | Chu.128 |

| | |
|---|---|
| 302:21 | (Exhibit 322, E-mail chain, |
| 302:22 | marked for identification, as of |
| 302:23 | this date.) |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 308:22 - 309:19 | **Chu, Eric 2022-01-14** | 00:00:55 | Chu.129 |

| | | |
|---|---|---|
| 308:22 | Q. | And the third bullet in |
| 308:23 | | your key questions I have in this |
| 308:24 | | exercise in Exhibit 322, this e-mail |
| 308:25 | | exchange you identified "How do we |
| 309:01 | | |
| 309:02 | | minimize revenue neutral or negative |
| 309:03 | | PM/ENG investment?" |
| 309:04 | | Do you see that? |
| 309:05 | A. | I see what's written there. |
| 309:06 | Q. | And Andrew's response is, |
| 309:07 | | "Sorry if this comes across as |
| 309:08 | | blunt." |
| 309:09 | | Do you see that? |
| 309:10 | A. | I see what he wrote there. |
| 309:11 | Q. | And then he explains, |
| 309:12 | | "Bluntly, the Play billing policy |
| 309:13 | | has a huge positive value to Google. |
| 309:14 | | Roughly 1/3 of alphabet top line |
| 309:15 | | revenue is from Play and its |
| 309:16 | | attached to and informed by this |
| 309:17 | | policy.  That has tangible value." |
| 309:18 | | Do you see that? |
| 309:19 | A. | I see what he wrote there. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 413:11 - 413:21 | **Chu, Eric 2022-01-14** | 00:00:16 | Chu.130 |

| | | |
|---|---|---|
| 413:11 | | (Exhibit 332, Chat between |
| 413:12 | | Eric Chu and Prachi Gupta, Bates |
| 413:13 | | GOOG-PLAY 003600774, marked for |
| 413:14 | | identification, as of this date.) |
| 413:15 | Q. | My first question, Mr. Chu, |
| 413:16 | | is do you recognize this as a chat |
| 413:17 | | that you had with Mr. Gupta back in |
| 413:18 | | May of 2020? |
| 413:19 | A. | I'm reading through it |
| 413:20 | | right now to try to refresh my |
| 413:21 | | memory. |

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 413:22 - 413:24 | Chu, Eric 2022-01-14 | 00:00:09 | Chu.131 |

413:22    Yes, I recollect this type
413:23    of chat.  No specific detail when
413:24    and all that, but yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 414:12 - 414:16 | Chu, Eric 2022-01-14 | 00:00:17 | Chu.132 |

414:12  Q.  If you can go down to the
414:13    message that you sent to Ms. Gupta
414:14    at 11:57 and 19 seconds and if you
414:15    can read what you told Ms. Gupta at
414:16    that time.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 414:19 - 415:08 | Chu, Eric 2022-01-14 | 00:00:38 | Chu.133 |

414:19  A.  So bottom line is that "We
414:20    and #39; re protecting already at
414:21    risk Play revenue at a cost of
414:22    YouTube opportunity cost and
414:23    growth..."
414:24  Q.  And you understand that
414:25    this is the bottom line pertaining
415:01
415:02    to the decision to move YouTube to
415:03    Google Play billing, correct?
415:04  A.  Yes, it's in reference to
415:05    that.
415:06  Q.  And what did you mean about
415:07    Play revenue being "already at
415:08    risk"?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 415:15 - 417:03 | Chu, Eric 2022-01-14 | 00:01:55 | Chu.134 |

415:15  A.  My understanding was Play
415:16    updated the policy in September 2020
415:17    because they felt there was a
415:18    loophole that enabled developers
415:19    such as YouTube and others who were
415:20    similar to use Play to distribute
415:21    Play -- distribute applications
415:22    through Play but not monetize
415:23    through Play.
415:24    And I felt at the time that
415:25    folks like Netflix or Spotify
416:01
416:02    ultimately would just go consumption

Chu

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 416:03   only anyway, so that revenue is at | | |
| | 416:04   risk anyway.  Where for YouTube the | | |
| | 416:05   opportunity costs for YouTube to | | |
| | 416:06   move to Play would mean that other, | | |
| | 416:07   instead of rolling out new features, | | |
| | 416:08   whatnot, YouTube is now spending | | |
| | 416:09   time migrating to Play. | | |
| | 416:10   Q.   And did you feel that | | |
| | 416:11   YouTube would be placed at a | | |
| | 416:12   competitive disadvantage versus its | | |
| | 416:13   competitors such as Netflix and | | |
| | 416:14   Spotify because it had to use Google | | |
| | 416:15   Play billing? | | |
| | 416:16   A.   I felt that assuming that | | |
| | 416:17   Spotify and Netflix go consumption | | |
| | 416:18   only, they don't have to do any | | |
| | 416:19   migration.  YouTube has to do | | |
| | 416:20   migration.  Migration itself put us | | |
| | 416:21   at -- put YouTube at a disadvantage | | |
| | 416:22   because it's time spent doing | | |
| | 416:23   migration versus new features.  For | | |
| | 416:24   developers whose apps are already on | | |
| | 416:25   Play and did not migrate, that's a | | |
| | 417:01 | | |
| | 417:02   different -- that -- that's not an | | |
| | 417:03   issue. | | |
| 427:05 - 427:10 | **Chu, Eric 2022-01-14** | 00:00:15 | Chu.135 |
| | 427:05   Q.   YouTube prior to September | | |
| | 427:06   of 2020 chose to use its own payment | | |
| | 427:07   platform rather than Google Play | | |
| | 427:08   billing, correct? | | |
| | 427:09   A.   That is how YouTube | | |
| | 427:10   operated, yes. | | |

| | | |
|---|---|---|
| Designation | 00:51:40 | |
| **TOTAL RUN TIME** | **00:51:40** | |

# Deposition Designations of Donn Morrill

*In re Google Play Store Antitrust Litigation*, 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.*, 3:20-cv-5671, N.D. Cal.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:23 - 9:25 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.1 |

| | |
|---|---|
| 9:23 | D O N N  M O R R I L L, having been |
| 9:24 | first duly sworn according to law by |
| 9:25 | the Officer, testifies as follows: |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:22 - 13:25 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.2 |

| | | |
|---|---|---|
| 13:22 | Q. | Can you please state your name |
| 13:23 | | for the jury? |
| 13:24 | A. | Sure. Donn Morrill, Donn with |
| 13:25 | | two Ns, D-o-n-n, Morrill, M-o-r-r-i-l-l. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:05 - 14:09 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.3 |

| | | |
|---|---|---|
| 14:05 | Q. | And where do you work? |
| 14:06 | A. | I work for Amazon. |
| 14:07 | Q. | How long have you worked at |
| 14:08 | | Amazon? |
| 14:09 | A. | A little more than ten years. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:15 - 18:05 | **Morrill, Donn 2022-08-11** | 00:00:43 | Morrill.4 |

| | | |
|---|---|---|
| 17:15 | Q. | Okay. And after that what was |
| 17:16 | | your next job at Amazon? |
| 17:17 | A. | My next job is the role I'm |
| 17:18 | | currently in, where I am the director of |
| 17:19 | | what we call developer relations for a |
| 17:20 | | business unit of Amazon called EDS, |
| 17:21 | | Entertainment Devices and Services. |
| 17:22 | | My team consists also of |
| 17:23 | | solutions architects, about half my team. |
| 17:24 | | Then I also have slightly broader |
| 17:25 | | responsibilities than I had in my |
| 18:01 | | |
| 18:02 | | previous roles, it includes developer |
| 18:03 | | marketing, it includes other technical |
| 18:04 | | and program resources to assist app |
| 18:05 | | developers and content creators. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 34:23 - 34:25 | **Morrill, Donn 2022-08-11** | 00:00:06 | Morrill.5 |

| | | |
|---|---|---|
| 34:23 | Q. | Do you know whether Amazon |
| 34:24 | | made tens of billions of dollars in net |
| 34:25 | | income in 2021? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 35:04 - 35:14 | **Morrill, Donn 2022-08-11** | 00:00:24 | Morrill.6 |

| | | |
|---|---|---|
| 35:04 | A. | Tens of billions of dollars? I |
| 35:05 | | think that's roughly right, yeah, to the |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 35:06    best of my recollection. | | |
| | 35:07  Q.  Do you know Amazon's | | |
| | 35:08    approximate total market capitalization? | | |
| | 35:09  A.  Market cap, yeah.  Obviously | | |
| | 35:10    it fluctuates with the market but I | | |
| | 35:11    believe we're over a trillion dollars in | | |
| | 35:12    market capitalization. | | |
| | 35:13  Q.  Was that trillion with a T? | | |
| | 35:14  A.  Trillion with a T, sir, yes. | | |
| 36:02 - 37:09 | **Morrill, Donn 2022-08-11** | 00:01:31 | Morrill.7 |
| | 36:02  Q.  Thank you. You testified that | | |
| | 36:03    Amazon makes apps for mobile devices. | | |
| | 36:04    What are some of the apps that | | |
| | 36:05    Amazon makes for mobile devices? | | |
| | 36:06  A.  And by mobile devices you mean | | |
| | 36:07    phones primarily; is that fair to say? | | |
| | 36:08  Q.  Phones and tablets. | | |
| | 36:09  A.  Phones and tablets, okay. | | |
| | 36:10    Yeah, there is a number of apps that | | |
| | 36:11    Amazon develops and distributes. We make | | |
| | 36:12    our retail capability available through | | |
| | 36:13    mobile devices. So Amazon initially | | |
| | 36:14    transacted mainly through websites and | | |
| | 36:15    browsers, but we now have a mobile app | | |
| | 36:16    that you can conduct retail shopping on. | | |
| | 36:17    We had spoken about Amazon's music | | |
| | 36:18    service. Amazon Music is another example | | |
| | 36:19    of an app that is available on mobile | | |
| | 36:20    devices, as is our video service. And | | |
| | 36:21    then we produce a number of what I would | | |
| | 36:22    call companion applications or companion | | |
| | 36:23    experiences that, as it sounds, are meant | | |
| | 36:24    to enhance the experience of some of our | | |
| | 36:25    devices. And a good example of that is -- | | |
| | 37:01 | | |
| | 37:02    hopefully none of you have an Echo in the | | |
| | 37:03    room, whenever I say Alexa they go off, | | |
| | 37:04    but the Alexa app is a good example of a | | |
| | 37:05    companion app that allows you to | | |
| | 37:06    configure your Echo devices, you can see | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 37:07    the shopping list you created in your | | |
| | 37:08    Alexa app. So those are what I would | | |
| | 37:09    call companion app experiences. | | |
| 38:10 - 38:19 | **Morrill, Donn 2022-08-11** | 00:00:22 | Morrill.8 |
| | 38:10    Is | | |
| | 38:11    the Amazon Appstore an app that Amazon | | |
| | 38:12    makes? | | |
| | 38:13    A. In part, yeah. The app store | | |
| | 38:14    is indeed an app, yes. | | |
| | 38:15    Q. And what is the function of | | |
| | 38:16    the Amazon Appstore? | | |
| | 38:17    A. The purpose of the Amazon | | |
| | 38:18    Appstore app is to promote and vend other | | |
| | 38:19    apps, essentially. | | |
| 50:11 - 50:21 | **Morrill, Donn 2022-08-11** | 00:00:29 | Morrill.9 |
| | 50:11    Q. Why did Amazon believe in 2013 | | |
| | 50:12    that it needed to distribute its | | |
| | 50:13    applications on Android OS, in | | |
| | 50:14    particular? | | |
| | 50:15    A. Again, as we just discussed a | | |
| | 50:16    few minutes ago, Android was one of the | | |
| | 50:17    more popular of the mobile operating | | |
| | 50:18    systems and so there were many of those | | |
| | 50:19    devices in customers' hands, so Amazon | | |
| | 50:20    wanted to make sure that we were able to | | |
| | 50:21    reach those customers. | | |
| 51:25 - 52:06 | **Morrill, Donn 2022-08-11** | 00:00:21 | Morrill.10 |
| | 51:25    Q. What is the Google Play Store? | | |
| | 52:01 | | |
| | 52:02    A. Similar to what we discussed | | |
| | 52:03    earlier, with the Amazon Appstore, the | | |
| | 52:04    Google Play Store is an app and some | | |
| | 52:05    associated services that vend mobile apps | | |
| | 52:06    and promote them to customers. | | |
| 55:15 - 55:25 | **Morrill, Donn 2022-08-11** | 00:00:36 | Morrill.11 |
| | 55:15    Q. And why did Amazon think it | | |
| | 55:16    was important in 2013 to distribute its | | |
| | 55:17    apps through the Google Play Store? | | |
| | 55:18    A. Well, very similar to the -- | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 55:19 my earlier response, you know, many of |  |  |
|  | 55:20 the devices we've since determined that |  |  |
|  | 55:21 the majority of devices in question were |  |  |
|  | 55:22 running Android, and so many of those |  |  |
|  | 55:23 devices were running Google Play as well |  |  |
|  | 55:24 and so Google Play was the distribution |  |  |
|  | 55:25 channel for the apps. |  |  |

**56:17 - 56:24**   **Morrill, Donn 2022-08-11**   00:00:27   Morrill.12

56:17   Q.   Approximately when did Amazon
56:18        launch the Amazon Appstore on Android?
56:19   A.   I believe we first launched
56:20        the Appstore, if my recollection is
56:21        right, in 2011.
56:22   Q.   And does the Amazon Appstore
56:23        sell and distribute mobile applications?
56:24   A.   That is correct.

**56:25 - 57:08**   **Morrill, Donn 2022-08-11**   00:00:21   Morrill.13

56:25   Q.   And does the Amazon Appstore
57:01
57:02        sell and distribute in-app items?
57:03   A.   In-app items? Well, in concert
57:04        with the developer. We provide some
57:05        services that allow developers to --
57:06        developers are the one vending the in-app
57:07        items. Amazon provides services that
57:08        facilitate that.

**64:05 - 64:19**   **Morrill, Donn 2022-08-11**   00:00:43   Morrill.14

64:05   Q.   Let's talk about how the
64:06        Amazon Appstore makes money.
64:07        For an app that a user has to
64:08        pay to download, does the Amazon Appstore
64:09        charge a commission on the sale of that
64:10        app?
64:11   A.   Charge a commission to whom?
64:12   Q.   The developer.
64:13   A.   Yeah. We use the term royalty
64:14        paid to the developer, but in essence
64:15        there is a revenue breakdown there.
64:16   Q.   Okay. So in the absence of any
64:17        special agreement with the apps

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 64:18  developer, what is the royalty breakdown | | |
| | 64:19  on paid app downloads? | | |
| 64:24 - 65:02 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.15 |
| | 64:24  The majority of the apps are what we | | |
| | 64:25  would consider a 70/30, with 70% royalty | | |
| | 65:01 | | |
| | 65:02  being paid to the developer. | | |
| 65:23 - 66:07 | **Morrill, Donn 2022-08-11** | 00:00:20 | Morrill.16 |
| | 65:23  Does the Amazon Appstore also | | |
| | 65:24  receive any portion of in-app purchases | | |
| | 65:25  on apps that were downloaded from the | | |
| | 66:01 | | |
| | 66:02  Amazon Appstore? | | |
| | 66:03  A.  Yes, we do. | | |
| | 66:04  Q.  And in the absence of any | | |
| | 66:05  special agreement with the apps | | |
| | 66:06  developers, what is the royalty breakdown | | |
| | 66:07  on in-app purchases? | | |
| 66:09 - 66:10 | **Morrill, Donn 2022-08-11** | 00:00:06 | Morrill.17 |
| | 66:09  A.  It's the same as per the paid | | |
| | 66:10  download, as we discussed, 70/30. | | |
| 66:11 - 66:17 | **Morrill, Donn 2022-08-11** | 00:00:22 | Morrill.18 |
| | 66:11  Q.  Does Amazon ever give any | | |
| | 66:12  developers a discount from that 30% the | | |
| | 66:13  Amazon Appstore charges for downloads and | | |
| | 66:14  in-app purchases? | | |
| | 66:15  A.  On occasion we have various | | |
| | 66:16  negotiations and programs that would | | |
| | 66:17  potentially influence that schedule, yes. | | |
| 70:03 - 70:03 | **Morrill, Donn 2022-08-11** | 00:00:01 | Morrill.19 |
| | 70:03  Q.  Have you seen | | |
| 70:04 - 70:07 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.20 |
| | 70:04  Exhibit 1362 before? | | |
| | 70:05  A.  I do recall seeing this | | |
| | 70:06  document as part of preparing for today. | | |
| | 70:07  Q.  And what is | | |
| 70:08 - 70:08 | **Morrill, Donn 2022-08-11** | 00:00:02 | Morrill.21 |
| | 70:08  Exhibit 1362? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 70:14 - 70:16 | **Morrill, Donn 2022-08-11** | 00:00:11 | Morrill.22 |

> 70:14   A.   This is an anonymized list of
> 70:15        developers, some of which Amazon has
> 70:16        entered into custom agreements with.

| 71:11 - 71:16 | **Morrill, Donn 2022-08-11** | 00:00:19 | Morrill.23 |
|---|---|---|---|

> 71:11        Has Amazon reached deals with
> 71:12        some app developers where Amazon's
> 71:13        commission is zero to 5% of the
> 71:14        transaction price?
> 71:15   A.   It appears in a few cases that
> 71:16        zero to 5% is agreed to.

| 73:20 - 73:24 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.24 |
|---|---|---|---|

> 73:20   Q.   Do you know whether Amazon has
> 73:21        reached deals with some developers who
> 73:22        distribute their apps through the Amazon
> 73:23        Appstore where Amazon agrees to pay the
> 73:24        developer a fee to develop the app?

| 74:03 - 74:05 | **Morrill, Donn 2022-08-11** | 00:00:05 | Morrill.25 |
|---|---|---|---|

> 74:03   A.   Yes, there are cases where
> 74:04        we've subsidized the development of the
> 74:05        app.

| 74:12 - 74:15 | **Morrill, Donn 2022-08-11** | 00:00:07 | Morrill.26 |
|---|---|---|---|

> 74:12   Q.   Do you know whether Amazon has
> 74:13        agreed to provide financial incentives to
> 74:14        certain developers who distribute their
> 74:15        apps through the Amazon Appstore?

| 74:18 - 74:20 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.27 |
|---|---|---|---|

> 74:18   A.   Yes. As we've -- we've just
> 74:19        discovered, certainly, Amazon sometimes
> 74:20        pays a fee to the developer.

| 75:11 - 75:16 | **Morrill, Donn 2022-08-11** | 00:00:14 | Morrill.28 |
|---|---|---|---|

> 75:11   Q.   And focusing on that same row,
> 75:12        do you know whether Amazon has reached
> 75:13        deals with some developers where Amazon
> 75:14        receives a referral fee and does not
> 75:15        require integration of its own billing
> 75:16        solution?

| 75:25 - 76:02 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.29 |
|---|---|---|---|

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 75:25   A.  Yes, I believe that to be the | | Morrill.29 |
| | 76:01 | | |
| | 76:02       case in this example. | | |
| 79:03 - 79:03 | **Morrill, Donn 2022-08-11** | 00:00:01 | Morrill.30 |
| | 79:03   Q.  Sure. So we're looking at | | |
| 79:04 - 79:04 | **Morrill, Donn 2022-08-11** | 00:00:05 | Morrill.31 |
| | 79:04       Exhibit 1363. | | |
| 80:11 - 80:16 | **Morrill, Donn 2022-08-11** | 00:00:13 | Morrill.32 |
| | 80:11       For Amazon's fiscal year 2021 | | |
| | 80:12       did the Amazon Appstore earn more | | |
| | 80:13       revenues from sales where Amazon's | | |
| | 80:14       commission was 30% or more revenues from | | |
| | 80:15       sales where Amazon's commission was less | | |
| | 80:16       than 30%? | | |
| 80:19 - 80:20 | **Morrill, Donn 2022-08-11** | 00:00:04 | Morrill.33 |
| | 80:19   A.  Across all of our devices, | | |
| | 80:20       less than 30%. | | |
| 87:15 - 87:20 | **Morrill, Donn 2022-08-11** | 00:00:13 | Morrill.34 |
| | 87:15   Q.  Thank you. And just to come | | |
| | 87:16       full circle to my original question, what | | |
| | 87:17       approximately was the actual commission | | |
| | 87:18       rate the Amazon Appstore received for | | |
| | 87:19       transactions on Android from 2018 to | | |
| | 87:20       2021? | | |
| 87:24 - 87:25 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.35 |
| | 87:24   A.  As calculated here, roughly | | |
| | 87:25       10%. | | |
| 89:13 - 89:23 | **Morrill, Donn 2022-08-11** | 00:00:38 | Morrill.36 |
| | 89:13   Q.  What kinds of discounts does | | |
| | 89:14       Amazon offer to customers who are | | |
| | 89:15       shopping in its Amazon Appstore? | | |
| | 89:16   A.  Sure. So Amazon has what I | | |
| | 89:17       would call a loyalty/discount program | | |
| | 89:18       called Amazon Coins, which is a prepaid | | |
| | 89:19       virtual currency, before the days of | | |
| | 89:20       crypto, that allowed customers to buy the | | |
| | 89:21       Coins at a various discount schedule and | | |
| | 89:22       then transact on the Amazon Appstore | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 89:23      using those Coins at a full value. | | |
| 90:20 - 91:01 | **Morrill, Donn 2022-08-11** | 00:00:17 | Morrill.37 |
| | 90:20   Q.   If a user uses Amazon Coins to | | |
| | 90:21      make a purchase through the Amazon | | |
| | 90:22      Appstore, does the fact that the user | | |
| | 90:23      used Amazon Coins, instead of U.S. | | |
| | 90:24      dollars, reduce the amount the developer | | |
| | 90:25      receives for that purchase? | | |
| | 91:01 | | |
| 91:04 - 91:09 | **Morrill, Donn 2022-08-11** | 00:00:15 | Morrill.38 |
| | 91:04   A.   The developer still receives | | |
| | 91:05      their full royalty entitlement even if | | |
| | 91:06      the customer uses Coins for that | | |
| | 91:07      transaction. | | |
| | 91:08   Q.   So who, if anyone, absorbs the | | |
| | 91:09      costs of those Amazon Coins discounts? | | |
| 91:11 - 91:11 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.39 |
| | 91:11   A.   Amazon absorbs that discount. | | |
| 94:23 - 95:19 | **Morrill, Donn 2022-08-11** | 00:01:16 | Morrill.40 |
| | 94:23   Q.   At the beginning of 2018 | | |
| | 94:24      approximately what proportion of the | | |
| | 94:25      Amazon Appstore's total sales came from | | |
| | 95:01 | | |
| | 95:02      transactions on Android? | | |
| | 95:03   A.   Again, using the same | | |
| | 95:04      definition of Android, doing some rough | | |
| | 95:05      math here, for that given month of | | |
| | 95:06      January $23 million as a percentage of 78 | | |
| | 95:07      million across all devices, roughly a | | |
| | 95:08      third, plus or minus. | | |
| | 95:09   Q.   Okay. At the end of 2021 | | |
| | 95:10      approximately what proportion of the | | |
| | 95:11      Amazon Appstore's total sales came from | | |
| | 95:12      transactions on Android? | | |
| | 95:13   A.   Again, accounting for | | |
| | 95:14      fluctuations and the definition of | | |
| | 95:15      Android, the third-party or Android | | |
| | 95:16      revenue was just north of 15 million, the | | |
| | 95:17      total revenue across all device | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 95:18    categories was 164 million, so roughly | | |
| | 95:19    less than -- somewhat less than 10%. | | |
| 100:05 - 100:08 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.41 |
| | 100:05    Can you tell me approximately | | |
| | 100:06    how much expense Amazon incurred in | | |
| | 100:07    connection with its app store from 2015 | | |
| | 100:08    through 2021 across those years? | | |
| 100:11 - 100:12 | **Morrill, Donn 2022-08-11** | 00:00:05 | Morrill.42 |
| | 100:11  A.  In aggregate, roughly 1.4 | | |
| | 100:12    billion U.S. dollars. | | |
| 101:20 - 102:03 | **Morrill, Donn 2022-08-11** | 00:00:23 | Morrill.43 |
| | 101:20  Q.  What was the Amazon Appstore's | | |
| | 101:21    approximate net profit for the four years | | |
| | 101:22    2018 to 2021? | | |
| | 101:23  A.  Looks like counsel has done | | |
| | 101:24    the math there in Excel. It looks like | | |
| | 101:25    positive -- again, I find those years | | |
| | 102:01 | | |
| | 102:02    somewhat arbitrary -- but plus 300 | | |
| | 102:03    million. | | |
| 103:03 - 103:14 | **Morrill, Donn 2022-08-11** | 00:00:31 | Morrill.44 |
| | 103:03  Q.  Do you know what it means for | | |
| | 103:04    an application to be preinstalled on a | | |
| | 103:05    mobile device? | | |
| | 103:06  A.  I do, yes. | | |
| | 103:07  Q.  Can you please explain to the | | |
| | 103:08    jury what it means for an application to | | |
| | 103:09    be preinstalled on a mobile device? | | |
| | 103:10  A.  Sure. What it means is that | | |
| | 103:11    when a consumer opens that device and | | |
| | 103:12    turns it on the application is available | | |
| | 103:13    on that device. It doesn't have to be | | |
| | 103:14    downloaded and installed. | | |
| 107:16 - 107:19 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.45 |
| | 107:16  Q.  In 2013 was the Amazon | | |
| | 107:17    Appstore preinstalled on Android devices | | |
| | 107:18    to the same extent as the Google Play | | |
| | 107:19    Store? | | |
| 107:22 - 108:12 | **Morrill, Donn 2022-08-11** | 00:00:48 | Morrill.46 |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 107:22  A.  Again, talking specifically | | Morrill.46 |
| | 107:23       about the Google Android devices, the | | |
| | 107:24       Amazon Appstore was not preinstalled. | | |
| | 107:25  Q.  Okay. In 2013 if an Android | | |
| | 108:01 | | |
| | 108:02       user wanted to install the Amazon | | |
| | 108:03       Appstore on his or her device, how could | | |
| | 108:04       the user do that, if at all? | | |
| | 108:05  A.  There are -- there are ways to | | |
| | 108:06       do it. We have an exhibit here that walk | | |
| | 108:07       through step by step. But in short, | | |
| | 108:08       there's a process called sideloading that | | |
| | 108:09       a customer would have to go through | | |
| | 108:10       answering various questions, tapping | | |
| | 108:11       various screens in order to install the | | |
| | 108:12       Amazon Appstore on an Android device. | | |
| 110:02 - 110:06 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.47 |
| | 110:02       Today how does the number of | | |
| | 110:03       Android devices on which Amazon's | | |
| | 110:04       Appstore is installed compare to the | | |
| | 110:05       number of Android devices on which the | | |
| | 110:06       Google Play Store is installed? | | |
| 110:09 - 110:12 | **Morrill, Donn 2022-08-11** | 00:00:13 | Morrill.48 |
| | 110:09  A.  It continues to be, again, | | |
| | 110:10       significantly less Android third-party | | |
| | 110:11       devices run the Android Appstore than run | | |
| | 110:12       the Google Play Store. | | |
| 111:03 - 111:06 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.49 |
| | 111:03  Q.  In Amazon's experience, does | | |
| | 111:04       the preinstallation of a mobile | | |
| | 111:05       application influence the way in which | | |
| | 111:06       users make use of that application? | | |
| 111:09 - 111:11 | **Morrill, Donn 2022-08-11** | 00:00:06 | Morrill.50 |
| | 111:09  A.  Yes. It's one of the things | | |
| | 111:10       that influences how consumers access and | | |
| | 111:11       use apps. | | |
| 111:15 - 111:17 | **Morrill, Donn 2022-08-11** | 00:00:06 | Morrill.51 |
| | 111:15       And in what way does | | |
| | 111:16       preinstallation influence how consumers | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 111:17    access and use apps? | | |
| 111:25 - 112:18 | **Morrill, Donn 2022-08-11** | 00:00:57 | Morrill.52 |
| | 111:25  A.  So your question as to how | | |
| | 112:01 | | |
| | 112:02    does preinstallation influence a | | |
| | 112:03    consumer's use of the apps, first off, | | |
| | 112:04    preinstallation means that the app is, | | |
| | 112:05    again, there on the device when the | | |
| | 112:06    customer first turns it on and starts | | |
| | 112:07    using it. So there is a -- there's a | | |
| | 112:08    placement and in-your-face effect that | | |
| | 112:09    you get. | | |
| | 112:10    Secondarily, again, as | | |
| | 112:11    articulated here, having them | | |
| | 112:12    preinstalled means they're not going to | | |
| | 112:13    be up against any resource constraints | | |
| | 112:14    that a device might have initially. | | |
| | 112:15    They're going to run well, they're going | | |
| | 112:16    to have all the storage they need, and | | |
| | 112:17    preinstallation sometimes means trust | | |
| | 112:18    with a customer. | | |
| 113:12 - 113:17 | **Morrill, Donn 2022-08-11** | 00:00:15 | Morrill.53 |
| | 113:12  Q.  My question is whether in | | |
| | 113:13    Amazon's experience the presence of a | | |
| | 113:14    preinstalled mobile application has any | | |
| | 113:15    effect on user willingness to try | | |
| | 113:16    applications that compete with that | | |
| | 113:17    preinstalled application? | | |
| 113:21 - 114:07 | **Morrill, Donn 2022-08-11** | 00:00:30 | Morrill.54 |
| | 113:21  A.  Yeah, again, I can't speak to | | |
| | 113:22    everything that would motivate a consumer | | |
| | 113:23    to want to download an app or not | | |
| | 113:24    download a competing app. | | |
| | 113:25    Preinstallation is one of | | |
| | 114:01 | | |
| | 114:02    those considerations. How good the app is | | |
| | 114:03    is a significant part of it as well. | | |
| | 114:04    Forgive my language, but if the | | |
| | 114:05    preinstallation app is crap and there is | | |
| | 114:06    a better alternative out there, customers | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 114:07    will very well seek out that alternative. | | |
| 115:22 - 115:25 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.55 |
| | 115:22    By 2013 what was Amazon's | | |
| | 115:23    experience, if any, regarding where an | | |
| | 115:24    Android user looking to download an | | |
| | 115:25    application was likely to look first? | | |
| 116:08 - 116:11 | **Morrill, Donn 2022-08-11** | 00:00:14 | Morrill.56 |
| | 116:08   A.   On Android devices where | | |
| | 116:09    Google Play Store was preinstalled it was | | |
| | 116:10    more likely that customers would go to | | |
| | 116:11    the Google Play Store first. | | |
| 120:09 - 120:13 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.57 |
| | 120:09    What were the experiences that | | |
| | 120:10    led Amazon to conclude in 2013 that | | |
| | 120:11    Google had significant influence over the | | |
| | 120:12    applications that were preinstalled on | | |
| | 120:13    Android devices? | | |
| 120:18 - 120:22 | **Morrill, Donn 2022-08-11** | 00:00:15 | Morrill.58 |
| | 120:18   A.   Again, I wasn't at the table | | |
| | 120:19    for any of these conversations, but this | | |
| | 120:20    response is likely derived from Amazon's | | |
| | 120:21    experience and our conversations with | | |
| | 120:22    OEMs and MNOs. | | |
| 123:22 - 123:24 | **Morrill, Donn 2022-08-11** | 00:00:07 | Morrill.59 |
| | 123:22    By 2013 had Amazon sought to | | |
| | 123:23    have its app store preinstalled on | | |
| | 123:24    Android-compatible devices? | | |
| 124:03 - 124:11 | **Morrill, Donn 2022-08-11** | 00:00:18 | Morrill.60 |
| | 124:03   A.   Yeah, again, I wasn't -- I | | |
| | 124:04    wasn't firsthand party to those | | |
| | 124:05    conversations but, yeah, my understanding | | |
| | 124:06    is that there were conversations | | |
| | 124:07    regarding Amazon Appstore preinstalls. | | |
| | 124:08   Q.   And by that time what had | | |
| | 124:09    Amazon's experience been trying to get | | |
| | 124:10    its app store preinstalled on | | |
| | 124:11    Android-compatible devices? | | |
| 124:19 - 124:21 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.61 |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 124:19  A.  For the most part, Amazon | | Morrill.61 |
| | 124:20      found it very difficult to achieve any of | | |
| | 124:21      those preinstalled deals. | | |
| 125:11 - 125:15 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.62 |
| | 125:11  Q.  And what was Amazon's | | |
| | 125:12      experience in the years after 2013 when | | |
| | 125:13      it was trying to get its app store | | |
| | 125:14      preinstalled on Android-compatible | | |
| | 125:15      devices? | | |
| 125:19 - 125:24 | **Morrill, Donn 2022-08-11** | 00:00:16 | Morrill.63 |
| | 125:19  A.  Yeah, again, I'd want to | | |
| | 125:20      understand kind of the date range, if | | |
| | 125:21      you're talking 2014 or 2015 or all the | | |
| | 125:22      way up through today. But in general, | | |
| | 125:23      post-2013 it continued to be challenging | | |
| | 125:24      to do any of those preinstall deals. | | |
| 135:09 - 136:02 | **Morrill, Donn 2022-08-11** | 00:00:49 | Morrill.64 |
| | 135:09  Q.  Okay. Could you please explain | | |
| | 135:10      to the jury was a default application is? | | |
| | 135:11  A.  Sure. A default application is | | |
| | 135:12      an application such that when a mobile | | |
| | 135:13      device user wishes to do something or | | |
| | 135:14      complete a task there is an application | | |
| | 135:15      that is oftentimes invoked or launched in | | |
| | 135:16      order to complete that task.  The default | | |
| | 135:17      application is the one that is, as it | | |
| | 135:18      sounds, by default invoked to complete | | |
| | 135:19      that task. | | |
| | 135:20      So just to use an example, if | | |
| | 135:21      you want to read an email or you want to | | |
| | 135:22      read a text message you tap on the text | | |
| | 135:23      message notification and a text message | | |
| | 135:24      app will, by default, handle that. | | |
| | 135:25  Q.  Can a mobile device have a | | |
| | 136:01 | | |
| | 136:02      default app store? | | |
| 136:07 - 136:10 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.65 |
| | 136:07  A.  Yes, a mobile device would | | |
| | 136:08      have a default app store such that if a | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 136:09   user wished to purchase an app, it would | | |
| | 136:10   default to that app store. | | |
| 136:20 - 136:22 | **Morrill, Donn 2022-08-11** | 00:00:06 | Morrill.66 |
| | 136:20   Q.  What is the app store on | | |
| | 136:21   Google Android devices? | | |
| | 136:22   A.  Google Play. | | |
| 137:02 - 137:05 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.67 |
| | 137:02   To your knowledge, has there | | |
| | 137:03   ever been any other app store on Google | | |
| | 137:04   Android devices that was set as the | | |
| | 137:05   default app store? | | |
| 137:08 - 137:13 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.68 |
| | 137:08   A.  Again, I don't have a survey | | |
| | 137:09   of every single OEM and every single | | |
| | 137:10   device, but my understanding is that the | | |
| | 137:11   Google App Store would have been the | | |
| | 137:12   default on our all Google Android | | |
| | 137:13   devices. | | |
| 138:04 - 138:07 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.69 |
| | 138:04   By 2013 what had been Amazon's | | |
| | 138:05   experience, if any, with whether Google | | |
| | 138:06   had prevented competition from alternate | | |
| | 138:07   app stores on Android? | | |
| 138:10 - 138:16 | **Morrill, Donn 2022-08-11** | 00:00:20 | Morrill.70 |
| | 138:10   A.  Yeah, Amazon's experience is | | |
| | 138:11   that it was, again, per the earlier | | |
| | 138:12   conversations, very difficult to have | | |
| | 138:13   alternate app stores available on Google | | |
| | 138:14   devices. | | |
| | 138:15   Q.  And did that include Amazon's | | |
| | 138:16   own app store? | | |
| 138:19 - 138:19 | **Morrill, Donn 2022-08-11** | 00:00:02 | Morrill.71 |
| | 138:19   A.  Yes. That's right. | | |
| 139:10 - 139:13 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.72 |
| | 139:10   Q.  To use Amazon's words, in 2013 | | |
| | 139:11   was there a gateway through which most | | |
| | 139:12   consumers obtained mobile apps on | | |
| | 139:13   Android? | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 139:16 - 139:18 | **Morrill, Donn 2022-08-11** | 00:00:07 | Morrill.73 |

139:16   A.   Most mobile apps on Google
139:17         Android devices were obtained from Google
139:18         Play, yeah.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 140:07 - 140:10 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.74 |

140:07         By 2016, what was Amazon's
140:08         understanding of how Google became the
140:09         gatekeeper of app distribution on
140:10         Android?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 140:15 - 140:21 | **Morrill, Donn 2022-08-11** | 00:00:25 | Morrill.75 |

140:15   A.   Yeah, I mean, there's
140:16         certainly a number of factors as to why
140:17         Google was in the position it was on the
140:18         dates in question. In part, it was due
140:19         to, as we have discussed, the
140:20         preinstallation and the making of default
140:21         the Google Play Store and the GMS apps.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 142:13 - 142:16 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.76 |

142:13         In Amazon's experience in 2013
142:14         what was the importance, if any, of
142:15         making an application the default
142:16         application on a mobile device?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 142:19 - 142:25 | **Morrill, Donn 2022-08-11** | 00:00:20 | Morrill.77 |

142:19   A.   I think there is a number of
142:20         factors that go into the utilization of
142:21         an app on a device, the quality of that
142:22         application.  But making it default is
142:23         certainly, as we -- as we said here,
142:24         words on the page is extremely important
142:25         in determining that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 143:14 - 143:17 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.78 |

143:14   Q.   And in 2013 did Amazon have an
143:15         estimate of the percentage of users who
143:16         used the services set as default on their
143:17         mobile devices?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 143:20 - 143:24 | **Morrill, Donn 2022-08-11** | 00:00:18 | Morrill.79 |

143:20   A.   Yeah, doing the reverse math
143:21         here, again, specifically talking about

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 143:22   the apps that react to requests requiring | | |
| | 143:23   a service on the device, 90% would be the | | |
| | 143:24   number. | | |
| 146:14 - 147:06 | **Morrill, Donn 2022-08-11** | 00:00:48 | Morrill.80 |
| | 146:14   Q.   Do you know what premium | | |
| | 146:15       placement is in the context of a mobile | | |
| | 146:16       application? | | |
| | 146:17   A.   Yes, I could explain it. | | |
| | 146:18   Q.   Could you explain it for the | | |
| | 146:19       jury, please? | | |
| | 146:20   A.   Sure. Premium placement | | |
| | 146:21       generally means a mobile experience is | | |
| | 146:22       generally comprised of screens and | | |
| | 146:23       swipes.  We describe a swipe as an action | | |
| | 146:24       it takes to find an app on a device or to | | |
| | 146:25       do something on a device. | | |
| | 147:01 | | |
| | 147:02       So premium placement generally | | |
| | 147:03       means that there's fewer swipes, in some | | |
| | 147:04       cases as low as zero, in order to find an | | |
| | 147:05       app or to conduct a transaction on a | | |
| | 147:06       mobile device. | | |
| 151:12 - 151:16 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.81 |
| | 151:12   Q.   Okay. By 2013 what was | | |
| | 151:13       Amazon's experience as to whether it was | | |
| | 151:14       becoming more or less difficult to secure | | |
| | 151:15       premium placement of an app on Android | | |
| | 151:16       devices? | | |
| 151:19 - 151:23 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.82 |
| | 151:19   A.   Speaking generally, it had | | |
| | 151:20       become more difficult to negotiate | | |
| | 151:21       premium placement deals. | | |
| | 151:22   Q.   And what was Amazon's | | |
| | 151:23       understanding of why that was? | | |
| 152:02 - 152:03 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.83 |
| | 152:02   A.   Again, in part, it was due to | | |
| | 152:03       the GMS preinstallation clauses. | | |
| 156:16 - 156:19 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.84 |
| | 156:16   Q.   By 2013 had Google's | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 156:17    prohibition on the restriction of | | |
| | 156:18    alternate app stores had any effect on | | |
| | 156:19    Amazon's ability to reach Android users? | | |
| 156:22 - 157:05 | **Morrill, Donn 2022-08-11** | 00:00:17 | Morrill.85 |
| | 156:22  A.  That was -- yes, that was | | |
| | 156:23    materially part of the reason for the | | |
| | 156:24    limitations of the Amazon Appstore of | | |
| | 156:25    distribution. | | |
| | 157:01 | | |
| | 157:02  Q.  And by 2013 had Google's | | |
| | 157:03    prohibition on the distribution of | | |
| | 157:04    alternative app stores had any effect on | | |
| | 157:05    the reach of the Amazon Appstore? | | |
| 157:08 - 157:10 | **Morrill, Donn 2022-08-11** | 00:00:06 | Morrill.86 |
| | 157:08  A.  If by "reach" we mean the | | |
| | 157:09    number of customers to which it's made | | |
| | 157:10    available, yes. | | |
| 158:14 - 158:17 | **Morrill, Donn 2022-08-11** | 00:00:07 | Morrill.87 |
| | 158:14    Is there a way to get the | | |
| | 158:15    Amazon Appstore on an Android device? | | |
| | 158:16  A.  On a Google Android device | | |
| | 158:17    there is a way, yes. | | |
| 158:20 - 159:08 | **Morrill, Donn 2022-08-11** | 00:00:36 | Morrill.88 |
| | 158:20  Q.  I'm sorry. What is the way | | |
| | 158:21    that you can get it on an Android device? | | |
| | 158:22  A.  It's a process commonly | | |
| | 158:23    referred to as sideloading. There is a | | |
| | 158:24    number of steps involved. | | |
| | 158:25  Q.  Okay. Can you just explain in | | |
| | 159:01 | | |
| | 159:02    general what sideloading is for the jury. | | |
| | 159:03  A.  Sure. In general, sideloading | | |
| | 159:04    is a process by which you would bypass an | | |
| | 159:05    app store and essentially download and | | |
| | 159:06    install, in this case Android mobile | | |
| | 159:07    apps, sometimes referred to as APK files | | |
| | 159:08    directly on a device. | | |
| 161:12 - 161:19 | **Morrill, Donn 2022-08-11** | 00:00:17 | Morrill.89 |
| | 161:12  Q.  Okay. In 2013 on a compatible | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 161:13    Android device how many clicks did it | | |
| | 161:14    take to get to the Google Play Store? | | |
| | 161:15  A.  One. | | |
| | 161:16  Q.  And in 2013 on a compatible | | |
| | 161:17    Android device how many clicks did it | | |
| | 161:18    take to download an app store, other than | | |
| | 161:19    the Google Play Store? | | |
| **161:24 - 162:14** | **Morrill, Donn 2022-08-11** | 00:00:37 | Morrill.90 |
| | 161:24  A.  Again, as written and per the | | |
| | 161:25    process that was gone through in | | |
| | 162:01 | | |
| | 162:02    furtherance of this document, at least | | |
| | 162:03    ten steps. | | |
| | 162:04  Q.  In 2013 what did Amazon | | |
| | 162:05    experience was the effect, if any, the | | |
| | 162:06    sideloading process had on whether users | | |
| | 162:07    downloaded app stores that competed with | | |
| | 162:08    Google Play Store? | | |
| | 162:09  A.  As stated, our position is | | |
| | 162:10    that it discouraged, strongly discouraged | | |
| | 162:11    users from using the app store or I | | |
| | 162:12    should say discovering the app store, not | | |
| | 162:13    using, discovering and installing. | | |
| | 162:14    Forgive me. | | |
| **163:10 - 163:10** | **Morrill, Donn 2022-08-11** | 00:00:01 | Morrill.91 |
| | 163:10    (Exhibit 1366, | | |
| **163:11 - 163:15** | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.92 |
| | 163:11    Amazon Unlocks Coins Discounts for | | |
| | 163:12    All Mobile Garners, Bates | | |
| | 163:13    AMZ-GP_00003257 was received and | | |
| | 163:14    marked on this date for | | |
| | 163:15    identification.) | | |
| **165:12 - 165:15** | **Morrill, Donn 2022-08-11** | 00:00:13 | Morrill.93 |
| | 165:12  Q.  Is it true that -- let me ask | | |
| | 165:13    you, was the need to sideload the Amazon | | |
| | 165:14    Appstore a historical constraint on the | | |
| | 165:15    Amazon Appstore on Android? | | |
| **165:18 - 165:20** | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.94 |
| | 165:18  A.  To categorize constraint, it | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 165:19    was a constraint in discovery and | | |
| | 165:20    download of the Appstore. | | |
| 169:11 - 169:24 | **Morrill, Donn 2022-08-11** | 00:00:45 | Morrill.95 |
| | 169:11  Q.  Okay. In this document we're | | |
| | 169:12    looking at do you know what is meant by | | |
| | 169:13    the word "friction" in this context? | | |
| | 169:14  A.  Yeah, friction, generally, | | |
| | 169:15    across Amazon it's meant as it might | | |
| | 169:16    sound, is any step that adds complexity | | |
| | 169:17    to the process of achieving a result. In | | |
| | 169:18    this case, adding steps or adding | | |
| | 169:19    complexity to the processes we've just | | |
| | 169:20    been talking about. | | |
| | 169:21  Q.  As of August 2020 what | | |
| | 169:22    percentage of users that started the | | |
| | 169:23    process of sideloading the Amazon | | |
| | 169:24    Appstore completed that process -- | | |
| 170:03 - 170:03 | **Morrill, Donn 2022-08-11** | 00:00:01 | Morrill.96 |
| | 170:03  Q.  -- on Android? | | |
| 170:05 - 170:06 | **Morrill, Donn 2022-08-11** | 00:00:05 | Morrill.97 |
| | 170:05  A.  As written here, roughly 11% | | |
| | 170:06    of unique visitors. | | |
| 171:22 - 172:08 | **Morrill, Donn 2022-08-11** | 00:00:30 | Morrill.98 |
| | 171:22  Q.  What is depicted in appendix | | |
| | 171:23    K? | | |
| | 171:24  A.  These are screenshots or | | |
| | 171:25    mockups, if you will, of the steps that a | | |
| | 172:01 | | |
| | 172:02    user -- a user new to the Amazon | | |
| | 172:03    Appstore -- would have to go through if | | |
| | 172:04    their desire was to load and install an | | |
| | 172:05    app from the Amazon Appstore the first | | |
| | 172:06    time. | | |
| | 172:07  Q.  And how many steps would be | | |
| | 172:08    required in that scenario? | | |
| 172:11 - 173:02 | **Morrill, Donn 2022-08-11** | 00:00:36 | Morrill.99 |
| | 172:11  A.  Well, there is a 16A and a 16B | | |
| | 172:12    here, but roughly 19 steps, 18 or 19 | | |
| | 172:13    steps. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 172:14  Q.  Okay. And in this particular | | |
| | 172:15        instance it looks like appendix K is | | |
| | 172:16        showing the steps to download the game | | |
| | 172:17        Minecraft. Do you see that? | | |
| | 172:18  A.  Yes, it's a favorite of my | | |
| | 172:19        son's. | | |
| | 172:20  Q.  The first step here it says | | |
| | 172:21        "mobile browser"? | | |
| | 172:22  A.  A-hum. | | |
| | 172:23  Q.  And it looks like the device | | |
| | 172:24        has been navigated to an Amazon page for | | |
| | 172:25        the Minecraft app. Do you see that? | | |
| | 173:01 | | |
| | 173:02  A.  Yes, I do. | | |
| 173:06 - 173:15 | **Morrill, Donn 2022-08-11** | 00:00:23 | Morrill.100 |
| | 173:06        Let's suppose for a moment | | |
| | 173:07        that what we're looking at here in | | |
| | 173:08        appendix K is my brand new Android phone, | | |
| | 173:09        just out of the box, didn't come with the | | |
| | 173:10        Amazon Appstore preinstalled but I want | | |
| | 173:11        to install the Amazon Appstore and I want | | |
| | 173:12        to download the Minecraft app from it. | | |
| | 173:13        Can you please walk the jury through each | | |
| | 173:14        of the steps I'd need to follow, starting | | |
| | 173:15        with step one? | | |
| 173:18 - 176:23 | **Morrill, Donn 2022-08-11** | 00:03:57 | Morrill.101 |
| | 173:18  A.  You'd like me to enumerate all | | |
| | 173:19        19 steps? | | |
| | 173:20  Q.  If you can walk through them | | |
| | 173:21        with me, that would be helpful.  Thank | | |
| | 173:22        you. | | |
| | 173:23  A.  Okay. These are a little bit | | |
| | 173:24        blurry but I can walk through the spirit | | |
| | 173:25        of what is going on here. | | |
| | 174:01 | | |
| | 174:02        So the first two pages on the | | |
| | 174:03        first one, as you said, the user is on | | |
| | 174:04        the mobile landing page for Minecraft. | | |
| | 174:05        They decide they want to install | | |
| | 174:06        Minecraft.  I believe there are some | | |

**Morrill**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 174:07 | buttons there to start the process to do | | |
| | 174:08 | so. | | |
| | 174:09 | The next step looks like it's | | |
| | 174:10 | a promotional offer for Amazon Coins, if | | |
| | 174:11 | I'm seeing that correctly. And the next | | |
| | 174:12 | step is the start of the -- because, | | |
| | 174:13 | again, in this flow the app store is not | | |
| | 174:14 | installed, the Amazon Appstore is not | | |
| | 174:15 | installed on the device, we must now | | |
| | 174:16 | start the sideloading process of the app | | |
| | 174:17 | store, itself. And so, step three and | | |
| | 174:18 | four start that process. | | |
| | 174:19 | Step five is an operating | | |
| | 174:20 | system warning. I can't see the details | | |
| | 174:21 | given the blurriness, but typically there | | |
| | 174:22 | is a warning that the user is | | |
| | 174:23 | downloading, again, an APK file from an | | |
| | 174:24 | unknown and untrusted source. The user is | | |
| | 174:25 | then prompted through a series of screens | | |
| | 175:01 | | | |
| | 175:02 | to go into operating system settings and | | |
| | 175:03 | allow that transaction to go through, | | |
| | 175:04 | that download from an untrusted source. | | |
| | 175:05 | So you can see six, seven and eight are | | |
| | 175:06 | doing that. | | |
| | 175:07 | Step nine, once the user has | | |
| | 175:08 | downloaded that APK file -- again, the | | |
| | 175:09 | APK represents the Amazon Appstore app -- | | |
| | 175:10 | they then have to have to find that APK. | | |
| | 175:11 | If you're familiar with | | |
| | 175:12 | Windows, when you download a file you | | |
| | 175:13 | have to find that file. This is the | | |
| | 175:14 | equivalent of that experience on the | | |
| | 175:15 | Android device. So they would find, you | | |
| | 175:16 | know, steps 9, 10, 11 have them locating | | |
| | 175:17 | that file on their device. | | |
| | 175:18 | Step 12 is another warning | | |
| | 175:19 | about; you're about to install an APK | | |
| | 175:20 | file from an untrusted source. Step 13 is | | |
| | 175:21 | where the app store installation process | | |
| | 175:22 | starts. Step 14 is the completion of it. | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 175:23  Step 15 is now the initial configuration | | |
| | 175:24  of the app store which would happen the | | |
| | 175:25  first time you ran an app store, you have | | |
| | 176:01 | | |
| | 176:02  to log in, you have to either provide | | |
| | 176:03  existing Amazon credentials, account | | |
| | 176:04  credentials or you have to create a new | | |
| | 176:05  Amazon account, if you happen not to have | | |
| | 176:06  had Amazon credentials. And then on step | | |
| | 176:07  17 you are presented with the in this | | |
| | 176:08  case the Minecraft app in the app store, | | |
| | 176:09  in the Amazon Appstore. And from them you | | |
| | 176:10  buy, if there is a dollar amount | | |
| | 176:11  associated with the purchasing of that | | |
| | 176:12  app, you will pay for it, if not, it | | |
| | 176:13  would be free and then you would install | | |
| | 176:14  the app from the Amazon Appstore. | | |
| | 176:15  Q.  Thank you very much, sir. | | |
| | 176:16  I want to ask you some | | |
| | 176:17  questions now about what happens once a | | |
| | 176:18  user has sideloaded the Amazon Appstore | | |
| | 176:19  on his or her device. | | |
| | 176:20  If a customer installs the | | |
| | 176:21  Amazon Appstore on an Android device via | | |
| | 176:22  sideloading, can the Amazon Appstore be | | |
| | 176:23  automatically updated on that device? | | |
| 177:02 - 177:09 | **Morrill, Donn 2022-08-11** | 00:00:21 | Morrill.102 |
| | 177:02  A.  Can the app store as an app be | | |
| | 177:03  updated? | | |
| | 177:04  Q.  Automatically updated. | | |
| | 177:05  A.  Not easily, no, no. | | |
| | 177:06  Q.  Would a sideloaded | | |
| | 177:07  installation of the Amazon Appstore | | |
| | 177:08  automatically receive security fixes that | | |
| | 177:09  Amazon might release? | | |
| 177:12 - 177:13 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.103 |
| | 177:12  A.  Again, not automatically | | |
| | 177:13  updated. | | |
| 180:04 - 180:13 | **Morrill, Donn 2022-08-11** | 00:00:25 | Morrill.104 |
| | 180:04  Q.  Okay. To your knowledge, has | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 180:05    Google ever whitelisted or allowlisted | | |
| | 180:06    the Amazon Appstore on Android? | | |
| | 180:07  A.  Not to my knowledge. The | | |
| | 180:08    process that we discussed here is largely | | |
| | 180:09    still the process. | | |
| | 180:10  Q.  When you say "the process we | | |
| | 180:11    discussed here", the 19-step process you | | |
| | 180:12    walked through? | | |
| | 180:13  A.  That's correct. | | |
| 192:18 - 192:21 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.105 |
| | 192:18  Q.  Did Google express to Amazon | | |
| | 192:19    in 2013 whether Google was interested in | | |
| | 192:20    exploring Kindle as Google's default book | | |
| | 192:21    service in Google Play Services? | | |
| 192:24 - 193:08 | **Morrill, Donn 2022-08-11** | 00:00:16 | Morrill.106 |
| | 192:24  A.  Yeah, yes.  As I stated | | |
| | 192:25    earlier, there were -- there were | | |
| | 193:01 | | |
| | 193:02    conversations and negotiations to that | | |
| | 193:03    point. | | |
| | 193:04  Q.  And did Google express to | | |
| | 193:05    Amazon what, if anything, it wanted from | | |
| | 193:06    Amazon in exchange for making Kindle the | | |
| | 193:07    default book service in Google Play | | |
| | 193:08    Services? | | |
| 193:11 - 193:18 | **Morrill, Donn 2022-08-11** | 00:00:23 | Morrill.107 |
| | 193:11  A.  Yes. Again, myself not being | | |
| | 193:12    parties to those conversations, Google | | |
| | 193:13    said that they would like Google Play to | | |
| | 193:14    be the default app store on these | | |
| | 193:15    devices. | | |
| | 193:16  Q.  On what devices? | | |
| | 193:17  A.  On the Amazon, what we call 1P | | |
| | 193:18    devices. | | |
| 193:23 - 194:03 | **Morrill, Donn 2022-08-11** | 00:00:16 | Morrill.108 |
| | 193:23    Did Google communicate -- did | | |
| | 193:24    Google communicate to Amazon in 2013 | | |
| | 193:25    whether it wanted Amazon to continue its | | |
| | 194:01 | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 194:02   app store efforts, its separate Amazon | | |
| | 194:03   Appstore efforts? | | |
| 194:05 - 194:11 | **Morrill, Donn 2022-08-11** | 00:00:20 | Morrill.109 |
| | 194:05  A.  Part of -- part of the | | |
| | 194:06   conversation, again, was a proposal that | | |
| | 194:07   Amazon stop investing in its own app | | |
| | 194:08   store. | | |
| | 194:09  Q.  Part of what conversation was | | |
| | 194:10   a proposal that Amazon stop investing in | | |
| | 194:11   its own app store? | | |
| 194:14 - 195:02 | **Morrill, Donn 2022-08-11** | 00:00:38 | Morrill.110 |
| | 194:14  A.  The conversation that we were | | |
| | 194:15   just talking about, to have Kindle and a | | |
| | 194:16   few other services become default for | | |
| | 194:17   Google Play. | | |
| | 194:18  Q.  Did Amazon ever agree to | | |
| | 194:19   abandon its own app store on Android in | | |
| | 194:20   exchange for something from Google? | | |
| | 194:21  A.  No, we never agreed to divest | | |
| | 194:22   of Appstore or stop investment in it. | | |
| | 194:23  Q.  Okay. Did Google ever make | | |
| | 194:24   Kindle the default reader app on Google | | |
| | 194:25   Play Services? | | |
| | 195:01 | | |
| | 195:02  A.  Not to my knowledge, no, no. | | |
| 261:25 - 262:03 | **Morrill, Donn 2022-08-11** | 00:00:05 | Morrill.111 |
| | 261:25  Q.  Why don't we go ahead and look | | |
| | 262:01 | | |
| | 262:02   at a document. I'm going to introduce a | | |
| | 262:03   new exhibit.  This will be | | |
| 262:04 - 262:04 | **Morrill, Donn 2022-08-11** | 00:00:00 | Morrill.112 |
| | 262:04   Exhibit 11405. | | |
| 263:07 - 263:08 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.113 |
| | 263:07  Q.  Mr. Morrill, have you seen | | |
| | 263:08   this document before? | | |
| 263:09 - 263:16 | **Morrill, Donn 2022-08-11** | 00:00:15 | Morrill.114 |
| | 263:09  A.  Yes, this was reviewed as part | | |
| | 263:10   of my preparation for today. | | |
| | 263:11  Q.  And I take it that this is a | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 263:12   document that was generated by Amazon | | |
| | 263:13   employees in the course of their | | |
| | 263:14   responsibilities with the company? | | |
| | 263:15  A.  I would say in the course of | | |
| | 263:16   normal business, yes. | | |
| 264:04 - 264:09 | **Morrill, Donn 2022-08-11** | 00:00:19 | Morrill.115 |
| | 264:04  Q.  What is the Amazon | | |
| | 264:05   Benchmarking team? | | |
| | 264:06  A.  Well, as it sounds, it's a | | |
| | 264:07   research organization within Amazon that | | |
| | 264:08   conducts certain studies in furtherance | | |
| | 264:09   of helping us define business strategy. | | |
| 264:22 - 265:24 | **Morrill, Donn 2022-08-11** | 00:01:05 | Morrill.116 |
| | 264:22  Q.  Got it. The date of this | | |
| | 264:23   particular Amazon Benchmarking memo is | | |
| | 264:24   April 23rd, 2013. Do I have that right? | | |
| | 264:25  A.  That's correct. | | |
| | 265:01 | | |
| | 265:02  Q.  And the very first heading at | | |
| | 265:03   the top of this memo is Purpose, right? | | |
| | 265:04  A.  Yes. | | |
| | 265:05  Q.  And then right underneath that | | |
| | 265:06   heading the first sentence says, "This | | |
| | 265:07   program compared the user experience of | | |
| | 265:08   the Amazon Appstore versus competitors." | | |
| | 265:09   Did I read that correctly? | | |
| | 265:10  A.  Yup. That's right. | | |
| | 265:11  Q.  And do you have an | | |
| | 265:12   understanding as to what that sentence | | |
| | 265:13   means? | | |
| | 265:14  A.  Yeah. We were looking at the | | |
| | 265:15   user experience, how the consumer | | |
| | 265:16   experiences the particular feature or the | | |
| | 265:17   particular service compared to what we | | |
| | 265:18   would view as competitors in that space, | | |
| | 265:19   competing offerings in that space. | | |
| | 265:20  Q.  Okay. And then it goes on in | | |
| | 265:21   the rest of this first paragraph, it | | |
| | 265:22   identifies certain other app stores that | | |
| | 265:23   Amazon sees as competitors. Do you see | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 265:24    that? | | |
| 266:03 - 266:12 | **Morrill, Donn 2022-08-11** | 00:00:23 | Morrill.117 |
| | 266:03  A.  I do see that, yeah. | | |
| | 266:04  Q.  And so in the second line of | | |
| | 266:05    that first paragraph this memorandum | | |
| | 266:06    identifies the Apple App Store as a | | |
| | 266:07    competitor. Do I have that right? | | |
| | 266:08  A.  Correct. On an iPad, yes. | | |
| | 266:09  Q.  And then it goes on to | | |
| | 266:10    identify Google Play as another | | |
| | 266:11    competitor, correct? | | |
| | 266:12  A.  Yup, on a given device, yes. | | |
| 266:21 - 267:03 | **Morrill, Donn 2022-08-11** | 00:00:18 | Morrill.118 |
| | 266:21  Q.  So according to this | | |
| | 266:22    memorandum, as of April 23rd, 2013 Amazon | | |
| | 266:23    viewed the Apple App Store, the Google | | |
| | 266:24    Play Store, Microsoft's Window store and | | |
| | 266:25    Facebook App Center as competitors to the | | |
| | 267:01 | | |
| | 267:02    Amazon Appstore.  Is that a fair | | |
| | 267:03    characterization? | | |
| 267:06 - 267:09 | **Morrill, Donn 2022-08-11** | 00:00:07 | Morrill.119 |
| | 267:06  A.  Yeah, I think there are | | |
| | 267:07    elements of each of those products that | | |
| | 267:08    would in some sense compete with the | | |
| | 267:09    Amazon Appstore. | | |
| 267:21 - 268:10 | **Morrill, Donn 2022-08-11** | 00:00:31 | Morrill.120 |
| | 267:21  Q.  So I'd like to focus on the | | |
| | 267:22    chart that appears at the bottom of page | | |
| | 267:23    1 and then continues onto the second | | |
| | 267:24    page. Again, this is under the Findings | | |
| | 267:25    Summary part of the memo. Do you see | | |
| | 268:01 | | |
| | 268:02    that? | | |
| | 268:03  A.  I do, yes. | | |
| | 268:04  Q.  And so looking at this chart | | |
| | 268:05    it describes various aspects of the | | |
| | 268:06    Amazon Appstore and how the Amazon | | |
| | 268:07    Appstore compares to the other stores | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 268:08   discussed in this memo. Do you see that? | | |
| | 268:09  A.  Yeah. I think that's a fair | | |
| | 268:10   representation of the chart. | | |
| 268:11 - 269:07 | **Morrill, Donn 2022-08-11** | 00:00:48 | Morrill.121 |
| | 268:11  Q.  Thank you. So beginning with | | |
| | 268:12   the first row in the chart, there is a | | |
| | 268:13   row that says Selection. Do you see that? | | |
| | 268:14  A.  A-hum, I do. | | |
| | 268:15  Q.  And moving over to the Comment | | |
| | 268:16   row, the first line is, "Amazon carried | | |
| | 268:17   61% of the top 200 paid and top 200 free | | |
| | 268:18   apps on Google Play." Did I read that | | |
| | 268:19   correctly? | | |
| | 268:20  A.  Yes. | | |
| | 268:21  Q.  And then goes on to say that, | | |
| | 268:22   "25% of the missing apps were missing | | |
| | 268:23   selection from developers who had other | | |
| | 268:24   apps on the Amazon Appstore." Do you see | | |
| | 268:25   that? | | |
| | 269:01 | | |
| | 269:02  A.  I do. | | |
| | 269:03  Q.  And so according to this, one | | |
| | 269:04   of the findings of this memo was that as | | |
| | 269:05   of this point in time Amazon had a | | |
| | 269:06   smaller selection of apps, as compared to | | |
| | 269:07   the Google Play Store; is that correct? | | |
| 269:10 - 269:10 | **Morrill, Donn 2022-08-11** | 00:00:04 | Morrill.122 |
| | 269:10  A.  That's a fair statement, yes. | | |
| 271:08 - 271:14 | **Morrill, Donn 2022-08-11** | 00:00:15 | Morrill.123 |
| | 271:08  Q.  And according to this | | |
| | 271:09   memorandum, in some cases those | | |
| | 271:10   applications were more outdated on the | | |
| | 271:11   Amazon Appstore as compared to Google | | |
| | 271:12   Play.  Do I have that right? | | |
| | 271:13  A.  Yes, yes, according to these | | |
| | 271:14   findings. | | |
| 273:11 - 274:07 | **Morrill, Donn 2022-08-11** | 00:00:50 | Morrill.124 |
| | 273:11  Q.  The fourth column from the | | |
| | 273:12   last says Critical or Lost. Do you see | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 273:13      that? | | |
| | 273:14  A.  I do. | | |
| | 273:15  Q.  Do you understand what that | | |
| | 273:16      means? | | |
| | 273:17  A.  Again, I wasn't involved in | | |
| | 273:18      the creation of this document, but my | | |
| | 273:19      interpretation of this is that, in this | | |
| | 273:20      column the Amazon Appstore would be | | |
| | 273:21      significantly behind the competitive set | | |
| | 273:22      that we're speaking about in terms of | | |
| | 273:23      capabilities for the given row. | | |
| | 273:24  Q.  Okay. And when you say "the | | |
| | 273:25      competitive set", what do you mean by | | |
| | 274:01 | | |
| | 274:02      that? | | |
| | 274:03  A.  I mean the app stores that we | | |
| | 274:04      -- that we enumerated at the beginning of | | |
| | 274:05      this questioning; the Apple App Store, | | |
| | 274:06      Google Play, Microsoft Windows Store, | | |
| | 274:07      Google App Center. | | |
| 278:17 - 279:03 | **Morrill, Donn 2022-08-11** | 00:00:24 | Morrill.125 |
| | 278:17  Q.  Now, turning to the second | | |
| | 278:18      page of this document, keeping in with this | | |
| | 278:19      same table, at the very top there is a | | |
| | 278:20      row that says Recommendations. Do you see | | |
| | 278:21      that? | | |
| | 278:22  A.  I do. | | |
| | 278:23  Q.  And it states in the Comment | | |
| | 278:24      field that, "Amazon provided limited | | |
| | 278:25      personalized recommendations." Did I read | | |
| | 279:01 | | |
| | 279:02      that correctly? | | |
| | 279:03  A.  I do -- yes, you did. | | |
| 280:07 - 280:21 | **Morrill, Donn 2022-08-11** | 00:00:24 | Morrill.126 |
| | 280:07  Q.  And here it draws a | | |
| | 280:08      comparison to the Google Play Store, | | |
| | 280:09      correct? Do you see that in the next | | |
| | 280:10      sentence? | | |
| | 280:11  A.  I do, yes. | | |
| | 280:12  Q.  It says that the "Google's | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 280:13    recommendations were based on more than | | |
| | 280:14    purchase and browsing history and | | |
| | 280:15    included the reasons behind each | | |
| | 280:16    recommendation with a mechanism to mark a | | |
| | 280:17    recommendation as not interested." | | |
| | 280:18    Do you see that? | | |
| | 280:19  A.  I do. | | |
| | 280:20  Q.  And did I read that correctly? | | |
| | 280:21  A.  Yes, you did. | | |
| 281:06 - 281:17 | **Morrill, Donn 2022-08-11** | 00:00:24 | Morrill.127 |
| | 281:06  Q.  Moving down to the row that | | |
| | 281:07    says Detail Page, do you see that? | | |
| | 281:08  A.  I do. | | |
| | 281:09  Q.  And for Detail Page, this was | | |
| | 281:10    another one where this memorandum puts a | | |
| | 281:11    checkmark in the Critical or Lost column. | | |
| | 281:12    Do you see that? | | |
| | 281:13  A.  I do, yes. | | |
| | 281:14  Q.  And then in the Comment field | | |
| | 281:15    it says, "For Detail Page Google and | | |
| | 281:16    Apple provided more full and consistent | | |
| | 281:17    app data."  Did I read that correctly? | | |
| 281:20 - 281:25 | **Morrill, Donn 2022-08-11** | 00:00:14 | Morrill.128 |
| | 281:20  A.  Yes, you did. | | |
| | 281:21  Q.  So this was another area where | | |
| | 281:22    there is a gap between the features seen | | |
| | 281:23    on the Google Play Store and the Apple | | |
| | 281:24    App Store relative to the Amazon | | |
| | 281:25    Appstore. Do I have that right? | | |
| 282:04 - 282:05 | **Morrill, Donn 2022-08-11** | 00:00:04 | Morrill.129 |
| | 282:04  A.  Once the customer is inside | | |
| | 282:05    the app store, that is accurate. | | |
| 286:02 - 286:07 | **Morrill, Donn 2022-08-11** | 00:00:13 | Morrill.130 |
| | 286:02  Q.  And out of the eight -- I'm | | |
| | 286:03    sorry -- out of the 14 aspects studied | | |
| | 286:04    there were eight for which the Amazon | | |
| | 286:05    Appstore had critical defects as compared | | |
| | 286:06    to the competitive set as of this date, | | |
| | 286:07    correct? | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 286:10 - 286:11 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.131 |

286:10   A.   That's an accurate
286:11         interpretation of this, yes.

| | | | |
|---|---|---|---|
| 288:19 - 288:23 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.132 |

288:19   Q.   So just to make sure I have a
288:20         clear record, you would agree these
288:21         critical defects affected the ability of
288:22         the Amazon Appstore to compete against
288:23         other app stores?

| | | | |
|---|---|---|---|
| 289:02 - 289:02 | **Morrill, Donn 2022-08-11** | 00:00:01 | Morrill.133 |

289:02   A.   In part, in part, yes.

| | | | |
|---|---|---|---|
| 293:02 - 293:14 | **Morrill, Donn 2022-08-11** | 00:00:22 | Morrill.134 |

293:02   Q.   So just for the
293:03         sake of the record, this is a document
293:04         that in the upper left-hand corner is
293:05         labeled 2021 Appstore Experience. Do you
293:06         see that?
293:07   A.   I do, yes.
293:08   Q.   And then in the upper
293:09         right-hand corner it says Amazon
293:10         Benchmarking. Do you see that?
293:11   A.   I do, yes.
293:12   Q.   So would this have been the
293:13         same team that prepared the memo we
293:14         looked at last time?

| | | | |
|---|---|---|---|
| 293:17 - 293:20 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.135 |

293:17   A.   The same team, perhaps
293:18         different people on the team at that
293:19         point but the function of the team should
293:20         have been largely the same.

| | | | |
|---|---|---|---|
| 294:12 - 294:15 | **Morrill, Donn 2022-08-11** | 00:00:06 | Morrill.136 |

294:12         I take it this memo would have
294:13         been prepared in the ordinary course of
294:14         business; is that correct?
294:15   A.   That is correct.

| | | | |
|---|---|---|---|
| 297:25 - 298:08 | **Morrill, Donn 2022-08-11** | 00:00:14 | Morrill.137 |

297:25   Q.   So do you understand that with
298:01

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 298:02    respect to third-party mobile devices, | | |
| | 298:03    the study focused on the consumer | | |
| | 298:04    experience on the Apple App Store, the | | |
| | 298:05    Google Play Store, and the Amazon | | |
| | 298:06    Appstore? | | |
| | 298:07  A.  That appears to be the case, | | |
| | 298:08    yes. | | |
| 299:23 - 300:05 | **Morrill, Donn 2022-08-11** | 00:00:16 | Morrill.138 |
| | 299:23  Q.  And as we just discussed, this | | |
| | 299:24    part of the study compared the experience | | |
| | 299:25    on the Amazon Appstore on an Android | | |
| | 300:01 | | |
| | 300:02    device to the consumer experience on the | | |
| | 300:03    Google Play Store and the Apple App | | |
| | 300:04    Store.  Do I have that right? | | |
| | 300:05  A.  That's correct. | | |
| 300:11 - 300:16 | **Morrill, Donn 2022-08-11** | 00:00:16 | Morrill.139 |
| | 300:11  Q.  And for the part of the study | | |
| | 300:12    that focused on the consumer experience | | |
| | 300:13    on mobile devices it states for Amazon | | |
| | 300:14    Performance, "Trailed competition some | | |
| | 300:15    opportunities." Do you see that? | | |
| | 300:16  A.  I do. | | |
| 301:21 - 301:24 | **Morrill, Donn 2022-08-11** | 00:00:07 | Morrill.140 |
| | 301:21  Q.  Okay. When it says "trailed | | |
| | 301:22    competition", the competition that's | | |
| | 301:23    being referred to here is the Apple App | | |
| | 301:24    Store and the Google Play Store, correct? | | |
| 302:03 - 302:03 | **Morrill, Donn 2022-08-11** | 00:00:01 | Morrill.141 |
| | 302:03  A.  Yes. | | |
| 302:04 - 302:09 | **Morrill, Donn 2022-08-11** | 00:00:19 | Morrill.142 |
| | 302:04  Q.  Then moving over to the | | |
| | 302:05    Findings Overview column, sticking with | | |
| | 302:06    the same row, do you understand that that | | |
| | 302:07    field provides a summary of the reasons | | |
| | 302:08    why the study concluded that the Amazon | | |
| | 302:09    Appstore trailed the competition? | | |
| 302:12 - 302:13 | **Morrill, Donn 2022-08-11** | 00:00:04 | Morrill.143 |
| | 302:12  A.  It's a -- it's a distilled | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 302:13      version of the reasons, yes. | | |
| 302:23 - 303:05 | **Morrill, Donn 2022-08-11** | 00:00:13 | Morrill.144 |
| | 302:23  Q.  The Amazon Appstore had | | |
| | 302:24      456,000 apps, whereas, the Apple App | | |
| | 302:25      Store had 1.85 million and the Google | | |
| | 303:01 | | |
| | 303:02      Play Store had 2.65 million.  Do I have | | |
| | 303:03      that right? | | |
| | 303:04  A.  Yes, at that time that is | | |
| | 303:05      right. | | |
| 303:06 - 303:09 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.145 |
| | 303:06  Q.  Okay. So as of this point in | | |
| | 303:07      time when it came to app selection, the | | |
| | 303:08      Amazon Appstore trailed the Apple App | | |
| | 303:09      Store and the Google Play Store, correct? | | |
| 303:12 - 303:12 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.146 |
| | 303:12  A.  That's a fair assessment, yes. | | |
| 305:02 - 305:10 | **Morrill, Donn 2022-08-11** | 00:00:18 | Morrill.147 |
| | 305:02  Q.  Following the Findings Summary | | |
| | 305:03      chart that we just spent some time | | |
| | 305:04      reviewing, there was a heading that said | | |
| | 305:05      Recommendation. Do you see that? | | |
| | 305:06  A.  I do. | | |
| | 305:07  Q.  And the first subheading there | | |
| | 305:08      says "R1 web instructions for | | |
| | 305:09      sideloading." Do you see that? | | |
| | 305:10  A.  I do. | | |
| 307:06 - 307:10 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.148 |
| | 307:06  Q.  And so according to this, | | |
| | 307:07      Amazon's instructions for sideloading the | | |
| | 307:08      Amazon Appstore were not entirely correct | | |
| | 307:09      for certain Android devices; is that | | |
| | 307:10      fair? | | |
| 307:13 - 307:14 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.149 |
| | 307:13  A.  They were not entirely clear, | | |
| | 307:14      yes. | | |
| 310:04 - 310:07 | **Morrill, Donn 2022-08-11** | 00:00:06 | Morrill.150 |
| | 310:04  Q.  And that would have made it | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 310:05   more difficult for those customers to | | |
| | 310:06   complete the sideloading process.  Would | | |
| | 310:07   you agree with that? | | |
| 310:10 - 310:12 | **Morrill, Donn 2022-08-11** | 00:00:04 | Morrill.151 |
| | 310:10  A.  For the consumers that are | | |
| | 310:11   following these instructions, it could | | |
| | 310:12   have made it more difficult. | | |
| 310:24 - 311:10 | **Morrill, Donn 2022-08-11** | 00:00:19 | Morrill.152 |
| | 310:24  Q.  And this talks about parental | | |
| | 310:25   controls on the Amazon Appstore as | | |
| | 311:01 | | |
| | 311:02   compared to those on the Google Play | | |
| | 311:03   Store and the Apple App Store. Do you see | | |
| | 311:04   that? | | |
| | 311:05  A.  I do, yes. | | |
| | 311:06  Q.  It states here that, "Amazon's | | |
| | 311:07   parental controls differed significantly | | |
| | 311:08   from those of Apple and Google." Did I | | |
| | 311:09   read that correctly? | | |
| | 311:10  A.  Yes. | | |
| 314:02 - 314:06 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.153 |
| | 314:02  Q.  So that might be one metric on | | |
| | 314:03   which the Amazon Appstore competes | | |
| | 314:04   against other app stores, is the parental | | |
| | 314:05   control functionality. Would you agree | | |
| | 314:06   with that? | | |
| 314:09 - 314:17 | **Morrill, Donn 2022-08-11** | 00:00:20 | Morrill.154 |
| | 314:09  A.  I think that's a fair -- I | | |
| | 314:10   think that's one of many, yes, but I | | |
| | 314:11   think that's a fair statement. | | |
| | 314:12  Q.  And according to this memo, as | | |
| | 314:13   of this point in time, 2021, the Google | | |
| | 314:14   Play Store and the Apple App Store still | | |
| | 314:15   had some additional functionality with | | |
| | 314:16   parent controls that the Amazon Appstore | | |
| | 314:17   did not have; is that fair? | | |
| 314:19 - 314:20 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.155 |
| | 314:19  A.  At the time this was written, | | |
| | 314:20   I think that's fair, yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 339:06 - 339:09 | **Morrill, Donn 2022-08-11** | 00:00:13 | Morrill.156 |

339:06  Q.  Now, you testified a moment
339:07       ago that when a developer sells in-app
339:08       content the developer has to use Amazon's
339:09       in-app payment API. Do I have that right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 339:12 - 339:12 | **Morrill, Donn 2022-08-11** | 00:00:01 | Morrill.157 |

339:12  A.  That's right.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 339:13 - 339:19 | **Morrill, Donn 2022-08-11** | 00:00:19 | Morrill.158 |

339:13  Q.  And that's Amazon's own
339:14       payment system, right?
339:15  A.  That's right.
339:16  Q.  And is it also the case that
339:17       if a developer charges to download an app
339:18       on the Amazon Appstore they also have to
339:19       implement Amazon's payment API?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 339:22 - 340:03 | **Morrill, Donn 2022-08-11** | 00:00:11 | Morrill.159 |

339:22  A.  That's right.
339:23  Q.  So the developer has to use
339:24       Amazon's payment system regardless of
339:25       whether they are charging to download the
340:01
340:02       app or charging for in-app content. Do I
340:03       have that right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 340:06 - 340:11 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.160 |

340:06  A.  That's correct.
340:07  Q.  And this is a policy that
340:08       developers have to abide by as a term and
340:09       condition of being on the Amazon
340:10       Appstore. Do I have that right?
340:11  A.  That's fair, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 377:17 - 377:24 | **Morrill, Donn 2022-08-11** | 00:00:20 | Morrill.161 |

377:17       The Amazon Fire tablet, is
377:18       that one of the tablets that Amazon
377:19       produces that runs the FireOS?
377:20  A.  That is correct, yes.
377:21  Q.  Based on your review of this
377:22       document, is it fair to say that this
377:23       describes the process for sideloading on
377:24       an Amazon Fire tablet?

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 378:07 - 378:09 | **Morrill, Donn 2022-08-11** | 00:00:07 | Morrill.162 |

378:07   A.   To the best of my
378:08         understanding, yes, I have no reason not
378:09         to believe this isn't the process.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 378:17 - 379:02 | **Morrill, Donn 2022-08-11** | 00:00:22 | Morrill.163 |

378:17   Q.   Mr. Morrill, if you would turn
378:18         to page 4 of this exhibit, I would
378:19         appreciate it.
378:20   A.   I'm on page 4.
378:21   Q.   And there are screen captures
378:22         here on this page. Do you see those?
378:23   A.   I do.
378:24   Q.   Do you understand that these
378:25         are screen captures taken from an Amazon
379:01
379:02         Fire tablet device?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 379:07 - 379:08 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.164 |

379:07   A.   That -- that appears to be the
379:08         case.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 379:09 - 379:16 | **Morrill, Donn 2022-08-11** | 00:00:17 | Morrill.165 |

379:09   Q.   The second screen capture that
379:10         appears on page 4, in the very middle of
379:11         page 4. Do you see that?
379:12   A.   I do.
379:13   Q.   And that screen capture there
379:14         is a line that says "allow from this
379:15         source". Do you see that?
379:16   A.   I do.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 380:06 - 380:09 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.166 |

380:06   Q.   So this is a step that users
380:07         would have to go through on an Amazon
380:08         Fire tablet to sideload an application.
380:09         Is that your understanding?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 380:14 - 380:14 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.167 |

380:14   A.   Apparently so, yes, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 381:04 - 381:07 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.168 |

381:04   Q.   Do you see in the screen
381:05         capture there is a message that appears

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 381:06    at the bottom of it? | | |
| | 381:07  A.  I do. | | |
| 383:11 - 383:15 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.169 |
| | 383:11  Q.  So in both cases, both on | | |
| | 383:12    Android and on FireOS, the message states | | |
| | 383:13    that the user's tablet and personal data | | |
| | 383:14    are more vulnerable to attack.  Do I have | | |
| | 383:15    that correct? | | |
| 383:20 - 383:21 | **Morrill, Donn 2022-08-11** | 00:00:02 | Morrill.170 |
| | 383:20  A.  You have that correct. That's | | |
| | 383:21    what it says. | | |
| 385:03 - 385:05 | **Morrill, Donn 2022-08-11** | 00:00:05 | Morrill.171 |
| | 385:03  Q.  I'm asking if Amazon | | |
| | 385:04    specifically allowlisted the Google Play | | |
| | 385:05    Store? | | |
| 385:10 - 385:12 | **Morrill, Donn 2022-08-11** | 00:00:10 | Morrill.172 |
| | 385:10  A.  Not to my knowledge, no. | | |
| | 385:11  Q.  To your knowledge, has FireOS | | |
| | 385:12    allowlisted any other Android Appstore? | | |
| 385:17 - 385:20 | **Morrill, Donn 2022-08-11** | 00:00:12 | Morrill.173 |
| | 385:17  A.  You'll forgive me, I'm trying | | |
| | 385:18    to iterate through my head the different | | |
| | 385:19    variants of FireOS. To the best of my | | |
| | 385:20    knowledge, no. | | |
| 488:18 - 488:21 | **Morrill, Donn 2022-08-11** | 00:00:09 | Morrill.174 |
| | 488:18    Do you recall giving testimony | | |
| | 488:19    earlier about the need to look upstream | | |
| | 488:20    to determine whether app stores compete | | |
| | 488:21    with one another? | | |
| 488:24 - 489:01 | **Morrill, Donn 2022-08-11** | 00:00:02 | Morrill.175 |
| | 488:24  A.  I recall roughly that | | |
| | 488:25    language, yes. | | |
| | 489:01 | | |
| 489:02 - 489:02 | **Morrill, Donn 2022-08-11** | 00:00:03 | Morrill.176 |
| | 489:02  Q.  What did you mean by that? | | |
| 489:04 - 489:20 | **Morrill, Donn 2022-08-11** | 00:00:57 | Morrill.177 |
| | 489:04  A.  What I meant was if a consumer | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 489:05   decides to purchase an Apple phone that | | |
| | 489:06   runs iOS, full stop right there, Amazon | | |
| | 489:07   Appstore is not going to compete, be able | | |
| | 489:08   to compete on that device anymore. Amazon | | |
| | 489:09   Appstore simply does not run on the iOS | | |
| | 489:10   store. And so from the pure perspective | | |
| | 489:11   of the functionality of an app store, the | | |
| | 489:12   Apple App Store does many of the same | | |
| | 489:13   things that the Amazon Appstore does in | | |
| | 489:14   terms of vending apps and facilitating | | |
| | 489:15   transactions. But there are consumer | | |
| | 489:16   choices that are made upstream or ahead | | |
| | 489:17   of time that would preclude direct | | |
| | 489:18   competition with Amazon Appstore as even | | |
| | 489:19   an option once the consumer has made the | | |
| | 489:20   decision to purchase an Apple device. | | |
| 489:21 - 490:06 | **Morrill, Donn 2022-08-11** | 00:00:29 | Morrill.178 |
| | 489:21  Q.  And would it also be fair to | | |
| | 489:22   say that given the fact that Google Play | | |
| | 489:23   Store is preloaded on all | | |
| | 489:24   Android-compatible devices while the | | |
| | 489:25   Amazon Appstore needs to be sideloaded on | | |
| | 490:01 | | |
| | 490:02   Android-compatible devices, that it's | | |
| | 490:03   fairly infrequent that the Google Play | | |
| | 490:04   Store and the Amazon Appstore would be in | | |
| | 490:05   direct competition with one another on a | | |
| | 490:06   single user's device? | | |
| 490:10 - 490:23 | **Morrill, Donn 2022-08-11** | 00:00:43 | Morrill.179 |
| | 490:10  A.  Once the consumer makes the | | |
| | 490:11   decision to purchase a Google Android | | |
| | 490:12   device with the Google Services installed | | |
| | 490:13   on them, then as we -- we learned | | |
| | 490:14   throughout the course of the day, the | | |
| | 490:15   consumers are much less likely to load | | |
| | 490:16   the Amazon Appstore onto those devices. | | |
| | 490:17   Again, the functionality of the Appstore | | |
| | 490:18   proper, it is similar, it gives and takes | | |
| | 490:19   on some of the features that we | | |
| | 490:20   discussed.  The Appstore proper | | |

**Morrill**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 490:21   functionality is similar, but there are | | |
| | 490:22   challenges in getting the Appstore on the | | |
| | 490:23   device. | | |
| 492:07 - 492:10 | **Morrill, Donn 2022-08-11** | 00:00:08 | Morrill.180 |
| | 492:07  Q.  And you would agree that the | | |
| | 492:08       Amazon Appstore and the Google Play Store | | |
| | 492:09       are each competing to attract | | |
| | 492:10       high-spending gamers, correct? | | |
| 492:14 - 492:20 | **Morrill, Donn 2022-08-11** | 00:00:20 | Morrill.181 |
| | 492:14  A.  One audience of our Appstore, | | |
| | 492:15       our third-party Appstore is high-spending | | |
| | 492:16       gamers. I don't have any documents that | | |
| | 492:17       say that is Google's strategy. But it | | |
| | 492:18       seems to be a sound statement that Google | | |
| | 492:19       would want to attract high-spending | | |
| | 492:20       gamers. | | |

| | |
|---|---|
| Designation | 00:52:15 |
| **TOTAL RUN TIME** | **00:52:15** |

# Deposition Designations of Sandra Alzetta

*In re Google Play Store Antitrust Litigation*, 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.*, 3:20-cv-5671, N.D. Cal.

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 5:15 - 5:18 | **Alzetta, Sandra 2022-09-29** | 00:00:10 | Alzetta.1 |

5:15      S A N D R A   A L Z E T T A, the
5:16      Witness herein, having first been duly
5:17      sworn by the Notary Public, was examined
5:18      and testified as follows:

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 15:23 - 16:08 | **Alzetta, Sandra 2022-09-29** | 00:00:18 | Alzetta.2 |

15:23  Q.  Are you currently employed?
15:24  A.  Yes.
15:25  Q.  Where?
16:01
16:02  A.  By Spotify.
16:03  Q.  And what's your title?
16:04  A.  I am vice president of
16:05     payments.
16:06  Q.  And how long have you been
16:07     employed by Spotify?
16:08  A.  Since January of 2019.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:17 - 20:04 | **Alzetta, Sandra 2022-09-29** | 00:00:27 | Alzetta.3 |

19:17  Q.  And what is the global head of
19:18     payments at Spotify?
19:19  A.  What does she do?
19:20  Q.  Yes.
19:21  A.  I look after managing today's
19:22     business.  So making sure it's working
19:23     the way we would want to it to work, and
19:24     figuring out what we should be doing in
19:25     the future as Spotify develops, you know,
20:01
20:02     what are the payment methods that we need
20:03     to pursue, what should our strategy be
20:04     with regard to payments.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 21:11 - 21:12 | **Alzetta, Sandra 2022-09-29** | 00:00:07 | Alzetta.4 |

21:11  Q.  And does Spotify have an app?
21:12  A.  Spotify does have an app.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 21:21 - 21:23 | **Alzetta, Sandra 2022-09-29** | 00:00:05 | Alzetta.5 |

21:21  Q.  And is Spotify's app available
21:22     on mobile devices?
21:23  A.  It is.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 27:15 - 27:17 | **Alzetta, Sandra 2022-09-29** | 00:00:04 | Alzetta.6 |

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 27:15  Q.  Did Google ever inform Spotify | | Alzetta.6 |
| | 27:16       that its payment policies were being | | |
| | 27:17       updated? | | |
| 27:19 - 27:19 | **Alzetta, Sandra 2022-09-29** | 00:00:01 | Alzetta.7 |
| | 27:19  A.  Yes. | | |
| 27:20 - 28:17 | **Alzetta, Sandra 2022-09-29** | 00:00:54 | Alzetta.8 |
| | 27:20  Q.  When did Spotify become aware | | |
| | 27:21       of the planned update to Google's payment | | |
| | 27:22       policy? | | |
| | 27:23  A.  In fall of 2019 Google | | |
| | 27:24       contacted us to say they were making some | | |
| | 27:25       changes.  They wanted to ensure universal | | |
| | 28:01 | | |
| | 28:02       usage of Google Play Billing. | | |
| | 28:03  Q.  At the time Google approached | | |
| | 28:04       Spotify about the update to Google's | | |
| | 28:05       payment policies in 2020, did they | | |
| | 28:06       propose coming to an agreement with | | |
| | 28:07       Spotify? | | |
| | 28:08  A.  They said that they wanted to | | |
| | 28:09       work with us.  They knew that we didn't | | |
| | 28:10       like Play Billing as it was, and they | | |
| | 28:11       were interested in working with us to | | |
| | 28:12       find a way that we could be excited about | | |
| | 28:13       the use of Play Billing. | | |
| | 28:14  Q.  And when did these negotiations | | |
| | 28:15       begin? | | |
| | 28:16  A.  The first conversations that we | | |
| | 28:17       kicked off were December 2019. | | |
| 32:02 - 32:17 | **Alzetta, Sandra 2022-09-29** | 00:00:37 | Alzetta.9 |
| | 32:02  Q.  And we were discussing earlier | | |
| | 32:03       that you had been central in negotiating | | |
| | 32:04       an agreement with Google.  Was that a | | |
| | 32:05       choice-in-billing agreement? | | |
| | 32:06  A.  Was that a User Choice Billing | | |
| | 32:07       agreement? | | |
| | 32:08  Q.  Yes. | | |
| | 32:09  A.  Yes.  That was the agreement | | |
| | 32:10       that we came to. | | |
| | 32:11  Q.  At a high level, what did the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 32:12    User Choice Billing agreement provide to | | |
| | 32:13    Spotify? | | |
| | 32:14  A.  It provided to Spotify the | | |
| | 32:15    ability for the user to choose the kind | | |
| | 32:16    of payment method they want.  So it adds | | |
| | 32:17    an additional dimension to user choice. | | |
| 33:12 - 33:20 | **Alzetta, Sandra 2022-09-29** | 00:00:22 | Alzetta.10 |
| | 33:12  Q.  In your negotiations with | | |
| | 33:13    Google while at Spotify, what did your | | |
| | 33:14    role involve? | | |
| | 33:15  A.  It involved working with them | | |
| | 33:16    to find a checkout solution that worked | | |
| | 33:17    for both parties and, from our | | |
| | 33:18    perspective and our principles and | | |
| | 33:19    commercial framework, that we felt gave | | |
| | 33:20    us the value that we were looking for. | | |
| 33:21 - 33:23 | **Alzetta, Sandra 2022-09-29** | 00:00:05 | Alzetta.11 |
| | 33:21  Q.  And did you lead any meetings | | |
| | 33:22    between Spotify and Google? | | |
| | 33:23  A.  Yes. | | |
| 42:10 - 42:14 | **Alzetta, Sandra 2022-09-29** | 00:00:10 | Alzetta.12 |
| | 42:10  Q.  In terms of the User Choice | | |
| | 42:11    Billing agreement, did Spotify pay Google | | |
| | 42:12    a commission for subscription purchases | | |
| | 42:13    in the Spotify app downloaded from Google | | |
| | 42:14    Play? | | |
| 42:20 - 43:03 | **Alzetta, Sandra 2022-09-29** | 00:00:26 | Alzetta.13 |
| | 42:20  A.  So if a user chooses to use | | |
| | 42:21    Spotify for its payment method, there is | | |
| | 42:22    no fee paid to Google. | | |
| | 42:23    If the user chooses to use Play | | |
| | 42:24    Billing as a payment method, then we will | | |
| | 42:25    pay a commission to Google, which will be | | |
| | 43:01 | | |
| | 43:02    an amount to cover the third-party cost | | |
| | 43:03    they will suffer for that transaction. | | |
| 43:24 - 44:03 | **Alzetta, Sandra 2022-09-29** | 00:00:06 | Alzetta.14 |
| | 43:24  Q.  And could that result in a | | |
| | 43:25    Spotify payment commission of below 4 | | |

Alzetta

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 44:01 | | |
| | 44:02    percent? | | |
| | 44:03    A.  Yes. | | |
| 44:04 - 44:10 | **Alzetta, Sandra 2022-09-29** | 00:00:13 | Alzetta.15 |
| | 44:04    Q.  Focusing just on Google's | | |
| | 44:05    commission for subscriptions purchased | | |
| | 44:06    through the Play Store with Google Play | | |
| | 44:07    Billing, how did Spotify's agreement with | | |
| | 44:08    Google differ from the baseline | | |
| | 44:09    commissions that Google was offering to | | |
| | 44:10    other developers? | | |
| 44:13 - 44:15 | **Alzetta, Sandra 2022-09-29** | 00:00:11 | Alzetta.16 |
| | 44:13    A.  It's actually a different | | |
| | 44:14    contract.  We're paying them -- we're | | |
| | 44:15    covering their third-party payment fees. | | |
| 45:18 - 45:25 | **Alzetta, Sandra 2022-09-29** | 00:00:21 | Alzetta.17 |
| | 45:18    Q.  Understanding that there are | | |
| | 45:19    other components to this agreement that | | |
| | 45:20    may change how this compares to other | | |
| | 45:21    agreements that developers have with | | |
| | 45:22    Google, do you have an understanding of | | |
| | 45:23    what the commission for those developers | | |
| | 45:24    would be just for Google's Google Play | | |
| | 45:25    Billing? | | |
| 46:04 - 46:05 | **Alzetta, Sandra 2022-09-29** | 00:00:04 | Alzetta.18 |
| | 46:04    A.  I am aware of Google's | | |
| | 46:05    published rates. | | |
| 46:06 - 46:10 | **Alzetta, Sandra 2022-09-29** | 00:00:10 | Alzetta.19 |
| | 46:06    Q.  And could you tell me what | | |
| | 46:07    those published rates were or are? | | |
| | 46:08    A.  For a media entertainment | | |
| | 46:09    company it would be 10 percent, that | | |
| | 46:10    share. | | |
| 46:11 - 46:11 | **Alzetta, Sandra 2022-09-29** | 00:00:01 | Alzetta.20 |
| | 46:11    MR. ALTEBRANDO:  I am now | | |
| 46:12 - 46:12 | **Alzetta, Sandra 2022-09-29** | 00:00:01 | Alzetta.21 |
| | 46:12    marking Exhibit 1532 | | |
| 46:19 - 47:04 | **Alzetta, Sandra 2022-09-29** | 00:00:28 | Alzetta.22 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 46:19    Q.  And this document is titled | | Alzetta.22 |
| | 46:20          "Spotify-Google Play Better Together | | |
| | 46:21          Program Partnership ('Program') addendum | | |
| | 46:22          to the Google Play Developer Distribution | | |
| | 46:23          Agreement," and it has an effective date | | |
| | 46:24          of June 10th, 2022. | | |
| | 46:25          Let me know when you have that | | |
| | 47:01 | | |
| | 47:02          open. | | |
| | 47:03    A.  I have it open. | | |
| | 47:04    Q.  Do you recognize this document? | | |
| 47:05 - 47:10 | **Alzetta, Sandra 2022-09-29** | 00:00:21 | Alzetta.23 |
| | 47:05    A.  I do. | | |
| | 47:06    Q.  What is it? | | |
| | 47:07    A.  It's the contract that Google | | |
| | 47:08          and Spotify signed in, yeah, the 10th of | | |
| | 47:09          June 2022 with regard to our agreement on | | |
| | 47:10          User Choice Billing. | | |
| 49:23 - 50:22 | **Alzetta, Sandra 2022-09-29** | 00:00:50 | Alzetta.24 |
| | 49:23    Q.  If we go down to program | | |
| | 49:24          overview, there is a subject 2.1 (c); do | | |
| | 49:25          you see that? | | |
| | 50:01 | | |
| | 50:02    A.  I do. | | |
| | 50:03    Q.  And this says, "Spotify | | |
| | 50:04          continues to advocate for platform | | |
| | 50:05          fairness and expanded payment options, | | |
| | 50:06          among other things, because fair and open | | |
| | 50:07          platforms enable better consumer | | |
| | 50:08          experiences and allow developers to grow | | |
| | 50:09          and thrive including via the program with | | |
| | 50:10          Google Play." | | |
| | 50:11          Did I read that correctly? | | |
| | 50:12    A.  Yes. | | |
| | 50:13    Q.  And this a fair statement? | | |
| | 50:14    A.  Yes. | | |
| | 50:15    Q.  How does Spotify advocate for | | |
| | 50:16          platform fairness and expanded payment | | |
| | 50:17          options? | | |
| | 50:18    A.  How do we do it?  It's | | |

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 50:19    something we believe passionately.  We | | |
| | 50:20    talk about it.  We've formed a coalition | | |
| | 50:21    with other app developers and we continue | | |
| | 50:22    to pursue this. | | |
| 50:25 - 51:08 | **Alzetta, Sandra 2022-09-29** | 00:00:13 | Alzetta.25 |
| | 50:25  Q.  And what is the name of the | | |
| | 51:01 | | |
| | 51:02      coalition that you are a part of? | | |
| | 51:03  A.  It's the Coalition for App | | |
| | 51:04      Fairness. | | |
| | 51:05  Q.  And what is Spotify's role in | | |
| | 51:06      that coalition? | | |
| | 51:07  A.  We're one of the founding | | |
| | 51:08      members. | | |
| 51:09 - 51:12 | **Alzetta, Sandra 2022-09-29** | 00:00:07 | Alzetta.26 |
| | 51:09  Q.  So just going back to the | | |
| | 51:10      section we had just looked at, how do | | |
| | 51:11      fair and open platforms enable a better | | |
| | 51:12      consumer experience? | | |
| 51:15 - 52:08 | **Alzetta, Sandra 2022-09-29** | 00:00:51 | Alzetta.27 |
| | 51:15  A.  Giving consumers choice is | | |
| | 51:16      important to us.  If you give consumers | | |
| | 51:17      choice, from our perspective, it expands | | |
| | 51:18      an accessible market.  It means that if | | |
| | 51:19      we have choice to consumers so they can | | |
| | 51:20      choose the payment method of their | | |
| | 51:21      preference, then that's going to result | | |
| | 51:22      in increased conversion, we know that. | | |
| | 51:23      It also includes -- it also helps us with | | |
| | 51:24      inclusivity, if we are giving choice.  So | | |
| | 51:25      that matters a lot to us. | | |
| | 52:01 | | |
| | 52:02      We also want to make sure that | | |
| | 52:03      when we're paying for the service, we're | | |
| | 52:04      paying a fair and reasonable price for | | |
| | 52:05      that service and it's, you know, an | | |
| | 52:06      appropriate value exchange.  That matters | | |
| | 52:07      to us and I would say matters to our | | |
| | 52:08      users as well. | | |

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 70:05 - 70:08 | **Alzetta, Sandra 2022-09-29** | 00:00:14 | Alzetta.28 |

| | | |
|---|---|---|
| 70:05 | Q. | Going back up to the page |
| 70:06 | | ending in 117, two pages up, you see |
| 70:07 | | Section 2.2, Program Components; do you |
| 70:08 | | see that? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 70:24 - 71:13 | **Alzetta, Sandra 2022-09-29** | 00:00:28 | Alzetta.29 |

| | | |
|---|---|---|
| 70:24 | Q. | And this says, "Program Fees |
| 70:25 | | For Providing Google Play's Billing |
| 71:01 | | |
| 71:02 | | System Services.  Because of the |
| 71:03 | | distinguished partnership structure and |
| 71:04 | | value exchanges under Sections 2.2 (a) |
| 71:05 | | and 2.2 (b) above, the parties agree to a |
| 71:06 | | new fee structure as defined in Section 3 |
| 71:07 | | (Program Fees).  The Program Fees are |
| 71:08 | | payable on account of Google Play's |
| 71:09 | | billing system services being provided by |
| 71:10 | | Google to developer for enabling its |
| 71:11 | | users to pay for the purchases of |
| 71:12 | | relevant products." |
| 71:13 | | Is this a true statement? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 71:15 - 71:15 | **Alzetta, Sandra 2022-09-29** | 00:00:02 | Alzetta.30 |

| | | |
|---|---|---|
| 71:15 | A. | Yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 71:18 - 72:01 | **Alzetta, Sandra 2022-09-29** | 00:00:16 | Alzetta.31 |

| | | |
|---|---|---|
| 71:18 | | It says here that "Program fees |
| 71:19 | | are payable on account of Google Play's |
| 71:20 | | billing system services." |
| 71:21 | | Do you see that? |
| 71:22 | A. | I do. |
| 71:23 | Q. | Does the agreement say Spotify |
| 71:24 | | pays Google program fees on account of |
| 71:25 | | Google Play distribution, generally? |
| 72:01 | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:03 - 72:11 | **Alzetta, Sandra 2022-09-29** | 00:00:21 | Alzetta.32 |

| | | |
|---|---|---|
| 72:03 | A. | No. What it says is that |
| 72:04 | | program fees are payable on account of |
| 72:05 | | Google Play's billing system services |
| 72:06 | | being provided by Google to developer for |
| 72:07 | | enabling its user to pay for the purchase |

Alzetta

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

72:08    of relevant products.

72:09  Q.  And are there any fees

72:10    associated with Google Play distribution,

72:11    generally?

| 72:13 - 72:21 | **Alzetta, Sandra 2022-09-29** | 00:00:26 | Alzetta.33 |

72:13  A.  No.  So the overall deal takes

72:14    into account a number of items.  It takes

72:15    into account the checkout.  And that's

72:16    where we pay no fees for a Spotify

72:17    processed transaction.  We do pay fees

72:18    for a Google processed transaction.  It

72:19    comprises also some commitments with

72:20    regard to product.  And there is also a

72:21    marketing success fund.

| 81:17 - 81:18 | **Alzetta, Sandra 2022-09-29** | 00:00:06 | Alzetta.34 |

81:17  Q.  Okay.  And if we can jump down

81:18    to the page ending in Bates 137, Exhibit C.

| 81:19 - 81:20 | **Alzetta, Sandra 2022-09-29** | 00:00:04 | Alzetta.35 |

81:19    And this is an exhibit titled "User

81:20    Choice Billing Screen Specifications."

| 82:03 - 84:24 | **Alzetta, Sandra 2022-09-29** | 00:02:47 | Alzetta.36 |

82:03  Q.  And under Choice Screen it

82:04    says, "This program between developer and

82:05    Google is intended to advance the overall

82:06    Play/Android ecosystem while ensuring

82:07    users have a trusted, seamless

82:08    experience."

82:09    Do you see that?

82:10  A.  I do.

82:11  Q.  Is this a true statement?

82:12  A.  Yes.

82:13  Q.  And then the second sentence

82:14    says, "It recognizes that the ecosystem

82:15    is diverse with many different types of

82:16    business models, industry focuses and

82:17    global scale of developers; one size does

82:18    not fit all and that in collaboration

82:19    with our partners, we can

82:20    innovate-defining and offering features

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 82:21 | that are tailored to more sophisticated |
| | 82:22 | developers who have different |
| | 82:23 | capabilities and needs than Play's |
| | 82:24 | broader developer community and who are |
| | 82:25 | making an important contribution to |
| | 83:01 | |
| | 83:02 | Play/Android ecosystem for users." |
| | 83:03 | Do you see that? |
| | 83:04 | A. I do. |
| | 83:05 | Q. In the context of these |
| | 83:06 | negotiations, what do you take this |
| | 83:07 | paragraph to mean? |
| | 83:08 | A. I would take it to mean that |
| | 83:09 | Google was looking to bring in |
| | 83:10 | consistency, recognizing that they have |
| | 83:11 | different needs from their developers. |
| | 83:12 | So offering to Spotify one single Google |
| | 83:13 | Play billing in-app ecosystem would not |
| | 83:14 | work for us.  It wouldn't meet our needs |
| | 83:15 | at all. |
| | 83:16 | We're a sophisticated |
| | 83:17 | developer, today, we are in 183 markets, |
| | 83:18 | we have got 25 different payment |
| | 83:19 | partners, we handle over 40 currencies. |
| | 83:20 | We've worked incredibly hard to build our |
| | 83:21 | realtime fraud management system.  We |
| | 83:22 | accept, I think, at last count it was 130 |
| | 83:23 | different forms of payments.  So for us, |
| | 83:24 | payments matter enormously.  And we're |
| | 83:25 | simply not going to hand over our |
| | 84:01 | |
| | 84:02 | payments business to one single entity. |
| | 84:03 | And that's the only, you know, exclusive |
| | 84:04 | payment method for them. |
| | 84:05 | And I think they understood |
| | 84:06 | that, because they came to us and said |
| | 84:07 | they wanted to understand better our |
| | 84:08 | issues and find something that worked for |
| | 84:09 | us. |
| | 84:10 | They also know that we are a |
| | 84:11 | sophisticated developer and we have a |

**Alzetta**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 84:12 | brand that is much loved and adds value | | |
| | 84:13 | to the ecosystem.  So I think it was | | |
| | 84:14 | merely a recognition that that is very | | |
| | 84:15 | different than a small-scale developer | | |
| | 84:16 | where actually it could be incredibly | | |
| | 84:17 | helpful to know that there is a billing | | |
| | 84:18 | system when a user wants to buy | | |
| | 84:19 | something, it's a one-stop shop and it | | |
| | 84:20 | can be handled by a third party. | | |
| | 84:21 | So these are incredibly | | |
| | 84:22 | different needs and that would be | | |
| | 84:23 | reflecting the recognition of those | | |
| | 84:24 | different needs. | | |
| 85:02 - 85:09 | **Alzetta, Sandra 2022-09-29** | | 00:00:15 | Alzetta.37 |
| | 85:02 | Are there billing features -- | | |
| | 85:03 | and I understand what you're saying at a | | |
| | 85:04 | high level -- but are there billing | | |
| | 85:05 | features that Spotify needs that are not | | |
| | 85:06 | addressed by Google Play billing, | | |
| | 85:07 | understanding that Spotify is a large | | |
| | 85:08 | sophisticated developer with a complex | | |
| | 85:09 | payment system? | | |
| 85:11 - 86:11 | **Alzetta, Sandra 2022-09-29** | | 00:01:08 | Alzetta.38 |
| | 85:11 | A.  So from our perspective, we | | |
| | 85:12 | would never want to have an exclusive | | |
| | 85:13 | form of payment.  That just wouldn't work | | |
| | 85:14 | for us.  We don't like exclusive anything | | |
| | 85:15 | when it comes to payments.  You know, we | | |
| | 85:16 | have spent a lot of time building out our | | |
| | 85:17 | platform, so that we don't have | | |
| | 85:18 | dependency on single processes, for | | |
| | 85:19 | example.  And finding ourselves in a | | |
| | 85:20 | situation where we had only one form of | | |
| | 85:21 | payment wouldn't be acceptable to us. | | |
| | 85:22 | It's not good from a performance | | |
| | 85:23 | perspective.  It's not good from a crash | | |
| | 85:24 | perspective.  If one system is down, | | |
| | 85:25 | then, you know, on a Google basis, we can | | |
| | 86:01 | | | |
| | 86:02 | find ourselves for an incredibly | | |

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 86:03    important acquisition channel, unable to | | |
| | 86:04    accept payment.  So, you know, the | | |
| | 86:05    concept of having an exclusive checkout | | |
| | 86:06    with one single provider doesn't work for | | |
| | 86:07    us.  And also we got very clear | | |
| | 86:08    principles in terms of how we want | | |
| | 86:09    payments to work, and having Play billing | | |
| | 86:10    exclusively as our checkout would not | | |
| | 86:11    meet those requirements. | | |
| 94:16 - 94:17 | **Alzetta, Sandra 2022-09-29** | 00:00:04 | Alzetta.39 |
| | 94:16    Q.   And why is, why is choice | | |
| | 94:17    important for users? | | |
| 94:20 - 95:16 | **Alzetta, Sandra 2022-09-29** | 00:01:04 | Alzetta.40 |
| | 94:20    A.   Not everybody has a standard | | |
| | 94:21    Visa or MasterCard credit or debit card. | | |
| | 94:22    You know, it's important for users to be | | |
| | 94:23    able to choose themselves how they want | | |
| | 94:24    to pay.  And oftentimes, that will | | |
| | 94:25    actually make or break a decision as to | | |
| | 95:01 | | |
| | 95:02    whether they want to join Spotify or not. | | |
| | 95:03    So one is actually expanding our | | |
| | 95:04    accessible market.  If we only offer a | | |
| | 95:05    limited choice of payment methods, then | | |
| | 95:06    we are excluding oftentimes, very large | | |
| | 95:07    tranches of users.  Even if it's a small | | |
| | 95:08    tranche, if we think it makes sense, then | | |
| | 95:09    we will open up a payment method.  From | | |
| | 95:10    our perspective, also, it means that we | | |
| | 95:11    are able to choose at times how we want | | |
| | 95:12    to bill transactions in the U.S., whether | | |
| | 95:13    it's a debit card or a PINless debit.  So | | |
| | 95:14    choice matters to us.  It's really | | |
| | 95:15    fundamental to how we work with our | | |
| | 95:16    users. | | |
| 97:22 - 97:24 | **Alzetta, Sandra 2022-09-29** | 00:00:05 | Alzetta.41 |
| | 97:22    What were some of the reasons | | |
| | 97:23    why Spotify felt it should continue to | | |
| | 97:24    use its own billing solution? | | |

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 98:02 - 99:02 | **Alzetta, Sandra 2022-09-29** | 00:01:08 | Alzetta.42 |

98:02 A. Because we have invested
98:03 significantly in our billing solution.
98:04 We think it works very well.  We think --
98:05 we've invested hard to make sure that its
98:06 performance is high.  That's in terms of
98:07 the organization, it's when users join
98:08 us.  It's in terms of churn, that's when
98:09 we have existing users and they continue
98:10 paying on a monthly basis.  We worked
98:11 very hard on our fraud, to make sure
98:12 we're not declining good users and we're
98:13 not letting the bad guys in.  We've
98:14 worked hard to build out a way that are
98:15 ideal forms of payments that we think
98:16 appeal to our users.  And we worked very
98:17 hard to get good commercial terms in
98:18 place with our third parties, because
98:19 those margins matter enormously.  We are
98:20 a very thin margin business.  And for us,
98:21 shaving off a few basis points matters a
98:22 lot.
98:23 So with that in mind we think
98:24 we have a really robust payment system,
98:25 and it matters to us that we are able to
99:01
99:02 continue offering it.

| 99:10 - 100:09 | **Alzetta, Sandra 2022-09-29** | 00:01:06 | Alzetta.43 |

99:10 Q. Did Spotify ever calculate what
99:11 the impact would be on its business, if
99:12 Spotify was required to only use Google
99:13 Play billing?
99:14 A. That wasn't an option that we
99:15 were ever going to pursue in the
99:16 negotiations that we were, you know,
99:17 taking out.  We looked at it in the past.
99:18 So way back I know in 2013 when
99:19 we were first looking at whether we
99:20 wanted to introduce Play billing.  It was
99:21 something that the team were considering.

**Alzetta**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 99:22 | But, you know, in the negotiations from | | |
| | 99:23 | 2019 to 2022, it just wasn't something | | |
| | 99:24 | that we considered.  Strategically, that | | |
| | 99:25 | just wouldn't work for us.  Play billing, | | |
| | 100:01 | | | |
| | 100:02 | on its own, doesn't meet our key | | |
| | 100:03 | principles and it's just not something | | |
| | 100:04 | that we would do. | | |
| | 100:05  Q. | So going back to a topic that | | |
| | 100:06 | we had that's related that we were | | |
| | 100:07 | discussing earlier, what is the effective | | |
| | 100:08 | costs to Spotify when a user selects the | | |
| | 100:09 | Spotify billing solution? | | |
| 100:11 - 100:17 | **Alzetta, Sandra 2022-09-29** | | 00:00:15 | Alzetta.44 |
| | 100:11  A. | Do you mean what are the | | |
| | 100:12 | third-party fees we pay? | | |
| | 100:13  Q. | Yes. | | |
| | 100:14  A. | Thank you.  It obviously | | |
| | 100:15 | varies.  On aggregate, on a global basis, | | |
| | 100:16 | it's between two-and-a-half and 3 | | |
| | 100:17 | percent. | | |
| 101:14 - 101:24 | **Alzetta, Sandra 2022-09-29** | | 00:00:28 | Alzetta.45 |
| | 101:14  Q. | You mentioned that Spotify has | | |
| | 101:15 | third-party costs associated with payment | | |
| | 101:16 | processing. | | |
| | 101:17 | Who are the payment processors | | |
| | 101:18 | that Spotify relies on in the U.S. | | |
| | 101:19 | primarily? | | |
| | 101:20  A. | In the U.S.  In the U.S., we | | |
| | 101:21 | work with Adyen as a payment processor. | | |
| | 101:22 | We work with J.P. Morgan Chase.  We | | |
| | 101:23 | worked with Braintree which is part of | | |
| | 101:24 | the PayPal family. | | |
| 107:04 - 107:06 | **Alzetta, Sandra 2022-09-29** | | 00:00:06 | Alzetta.46 |
| | 107:04  Q. | And if you were to pay Google a | | |
| | 107:05 | commission of 30 percent, how would that | | |
| | 107:06 | have impacted Spotify's business? | | |
| 107:12 - 107:22 | **Alzetta, Sandra 2022-09-29** | | 00:00:36 | Alzetta.47 |
| | 107:12  A. | Spotify runs a very tight | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 107:13 business. Our gross margin, as you can | | |
| | 107:14 see, you know, shows that very clearly. | | |
| | 107:15 We could not pay 30 percent commission. | | |
| | 107:16 It's just -- we need to run a sustainable | | |
| | 107:17 business, and that would not be possible | | |
| | 107:18 for the type of business that we have | | |
| | 107:19 doesn't allow for that. | | |
| | 107:20 Q.  Did Spotify ever calculate what | | |
| | 107:21 its losses would potentially be if it was | | |
| | 107:22 charged a 30 percent commission? | | |
| **108:02 - 108:07** | **Alzetta, Sandra 2022-09-29** | **00:00:17** | **Alzetta.48** |
| | 108:02 A.  So we are not going to pay a | | |
| | 108:03 commission of 30 percent. Our business | | |
| | 108:04 does not allow for that. It doesn't meet | | |
| | 108:05 our principles. Strategically, it's not | | |
| | 108:06 something that we're going to do. This | | |
| | 108:07 is just not going to happen. | | |
| **112:17 - 113:11** | **Alzetta, Sandra 2022-09-29** | **00:01:05** | **Alzetta.49** |
| | 112:17 Q.  And you mentioned the phrase | | |
| | 112:18 "Spotify's key principles" several times | | |
| | 112:19 today. | | |
| | 112:20 Can you tell me a little bit | | |
| | 112:21 about what Spotify's key principles are? | | |
| | 112:22 A.  Yes. The requirements that we | | |
| | 112:23 have for any payment method that we | | |
| | 112:24 worked with. So here what we were | | |
| | 112:25 looking for was the ability to | | |
| | 113:01 | | |
| | 113:02 communicate directly to our users' data | | |
| | 113:03 perspective. Only wanting to share data | | |
| | 113:04 that we have to share on a necessary | | |
| | 113:05 basis and having access to data about our | | |
| | 113:06 users. The ability to decide which | | |
| | 113:07 payment methods we make available to our | | |
| | 113:08 customers. The ability to propose | | |
| | 113:09 products and pricing to our customers as | | |
| | 113:10 we wish to and on fair value. So making | | |
| | 113:11 sure that we have fair value exchange. | | |
| **123:14 - 123:14** | **Alzetta, Sandra 2022-09-29** | **00:00:02** | **Alzetta.50** |
| | 123:14 MR. ALTEBRANDO:  I am going to introduce | | |

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 123:15 - 123:15 | **Alzetta, Sandra 2022-09-29** | 00:00:04 | Alzetta.51 |
| | 123:15     Exhibit 2062. | | |
| 124:04 - 124:05 | **Alzetta, Sandra 2022-09-29** | 00:00:04 | Alzetta.52 |
| | 124:04   Q.  Do you recognize this document? | | |
| | 124:05   A.  I do. | | |
| 128:18 - 129:13 | **Alzetta, Sandra 2022-09-29** | 00:00:48 | Alzetta.53 |
| | 128:18   Q.  And just so the record is | | |
| | 128:19        clear, what was the commission that Apple | | |
| | 128:20        charged Spotify to use Apple's in-app | | |
| | 128:21        purchase payment solution? | | |
| | 128:22   A.  It was 30 percent. | | |
| | 128:23   Q.  And ultimately, you had | | |
| | 128:24        mentioned that Spotify pivoted to a | | |
| | 128:25        consumption-only model on the iOS | | |
| | 129:01 | | |
| | 129:02        devices; is that correct? | | |
| | 129:03   A.  We did, we did it in 2016. | | |
| | 129:04   Q.  What does consumption-only | | |
| | 129:05        mean? | | |
| | 129:06   A.  In this case, I am using it to | | |
| | 129:07        mean that we have an app and it's not | | |
| | 129:08        possible to actually make a purchase in | | |
| | 129:09        that app. | | |
| | 129:10   Q.  And today is the Spotify app on | | |
| | 129:11        the Apple App Store offered | | |
| | 129:12        consumption-only? | | |
| | 129:13   A.  It is. | | |
| 129:14 - 129:19 | **Alzetta, Sandra 2022-09-29** | 00:00:12 | Alzetta.54 |
| | 129:14   Q.  If Spotify had to pay a | | |
| | 129:15        commission on the Google Play Store for | | |
| | 129:16        subscription purchases similar to what it | | |
| | 129:17        would have to pay Apple on the Apple App | | |
| | 129:18        Store, would Spotify offer its app | | |
| | 129:19        consumption-only on Google Play? | | |
| 129:22 - 130:08 | **Alzetta, Sandra 2022-09-29** | 00:00:31 | Alzetta.55 |
| | 129:22   A.  We've always been clear that we | | |
| | 129:23        are in the margin business.  We cannot | | |
| | 129:24        pay those kind of fees and we don't think | | |
| | 129:25        they are fair.  And furthermore, not only | | |

Alzetta

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 130:01 | | |
| | 130:02    do we object to the fees, we object to | | |
| | 130:03    the fact that it doesn't meet our | | |
| | 130:04    principles, as we discussed earlier. | | |
| | 130:05  Q.  Would a consumption-only | | |
| | 130:06    Spotify app be better for Spotify users | | |
| | 130:07    or worse as compared to a version where | | |
| | 130:08    users can subscribe in-app? | | |
| 130:10 - 130:22 | **Alzetta, Sandra 2022-09-29** | 00:00:39 | Alzetta.56 |
| | 130:10  A.  Well, it's a difficult question | | |
| | 130:11    to answer because there is so many | | |
| | 130:12    elements to look at here.  So what | | |
| | 130:13    happened with those when we accepted | | |
| | 130:14    Apple, Apple's in-app payment solution at | | |
| | 130:15    30 percent rev share on a business that's | | |
| | 130:16    got a gross margin as we've discussed | | |
| | 130:17    earlier, is -- had to increase our prices | | |
| | 130:18    to consumers.  We had to increase them | | |
| | 130:19    significantly.  That is not a good thing | | |
| | 130:20    for a consumer.  And it doesn't give | | |
| | 130:21    consumer choice, which matters to us a | | |
| | 130:22    lot. | | |
| 134:16 - 135:05 | **Alzetta, Sandra 2022-09-29** | 00:00:32 | Alzetta.57 |
| | 134:16    Just for the sake of | | |
| | 134:17    efficiency, let's leave Exhibit 2062 in | | |
| | 134:18    front of you for the moment. | | |
| | 134:19    Do you have that document in | | |
| | 134:20    front of you? | | |
| | 134:21  A.  That's the one I was just | | |
| | 134:22    looking at?  One second.  Let me just | | |
| | 134:23    check.  Yes. | | |
| | 134:24  Q.  And on the left-hand column, on | | |
| | 134:25    Exhibit 2062, we see four different | | |
| | 135:01 | | |
| | 135:02    companies listed here:  PayPal Wallet, | | |
| | 135:03    Worldline/JPM, Braintree and Adyen. | | |
| | 135:04    Do you see that? | | |
| | 135:05  A.  I do. | | |
| 135:16 - 136:04 | **Alzetta, Sandra 2022-09-29** | 00:00:44 | Alzetta.58 |
| | 135:16    Are the four payment processors | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 135:17   listed on 2062 the only four payment | | |
| | 135:18   processors that Spotify uses for U.S. | | |
| | 135:19   customers today? | | |
| | 135:20  A.  I believe, I believe they are. | | |
| | 135:21  Q.  Do any of these payment | | |
| | 135:22   processors provide services to Spotify | | |
| | 135:23   such as app distribution? | | |
| | 135:24  A.  No. | | |
| | 135:25  Q.  Do any of the payment | | |
| | 136:01 | | |
| | 136:02   processors listed in 2062 provide support | | |
| | 136:03   that assists Spotify with distributing | | |
| | 136:04   product updates to existing customers? | | |
| **136:08 - 136:08** | **Alzetta, Sandra 2022-09-29** | 00:00:01 | Alzetta.59 |
| | 136:08  A.  No. | | |
| **136:09 - 136:13** | **Alzetta, Sandra 2022-09-29** | 00:00:19 | Alzetta.60 |
| | 136:09  Q.  Do any of the payment | | |
| | 136:10   processors listed in Exhibit 2062 provide | | |
| | 136:11   technical or other similar support to | | |
| | 136:12   Spotify when it comes to the design or | | |
| | 136:13   distribution to their app? | | |
| **136:16 - 136:16** | **Alzetta, Sandra 2022-09-29** | 00:00:02 | Alzetta.61 |
| | 136:16  A.  No. | | |
| **136:17 - 136:21** | **Alzetta, Sandra 2022-09-29** | 00:00:13 | Alzetta.62 |
| | 136:17  Q.  Earlier you were shown what was | | |
| | 136:18   marked as Exhibit 2060, which reflected | | |
| | 136:19   that Spotify has margins somewhere just | | |
| | 136:20   below 30 percent; do you recall that? | | |
| | 136:21  A.  I do. | | |
| **137:03 - 137:06** | **Alzetta, Sandra 2022-09-29** | 00:00:10 | Alzetta.63 |
| | 137:03  Q.  Do you know what Google's | | |
| | 137:04   typical commission is today for | | |
| | 137:05   subscription services processed through | | |
| | 137:06   Google Play Billing? | | |
| **137:08 - 137:09** | **Alzetta, Sandra 2022-09-29** | 00:00:03 | Alzetta.64 |
| | 137:08  A.  I do. | | |
| | 137:09  Q.  And what is it? | | |
| **137:17 - 138:10** | **Alzetta, Sandra 2022-09-29** | 00:00:53 | Alzetta.65 |

Alzetta

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:17  A.  I believe it's 15 percent for | | Alzetta.65 |
| | 137:18      developers and those who qualify, | | |
| | 137:19      subscription developers.  Those who | | |
| | 137:20      qualify for the media entertainment | | |
| | 137:21      program, I believe it can be 10 percent. | | |
| | 137:22  Q.  And has Google ever required | | |
| | 137:23      Spotify to pay a 30 percent commission? | | |
| | 137:24  A.  We have never been forced by | | |
| | 137:25      Google to accept Play Billing.  The first | | |
| | 138:01      | | |
| | 138:02      time that we understood that this was | | |
| | 138:03      something that they were planning to | | |
| | 138:04      enforce was the conversation that kicked | | |
| | 138:05      off in December of 2019. | | |
| | 138:06  Q.  And circling back for a moment | | |
| | 138:07      to this concept of consumption-only, do | | |
| | 138:08      you recall being questioned briefly about | | |
| | 138:09      consumption-only? | | |
| | 138:10  A.  I do. | | |
| 138:13 - 138:18 | **Alzetta, Sandra 2022-09-29** | 00:00:17 | Alzetta.66 |
| 138:21 - 139:02 | **Alzetta, Sandra 2022-09-29** | 00:00:12 | Alzetta.67 |
| 150:18 - 150:21 | **Alzetta, Sandra 2022-09-29** | 00:00:06 | Alzetta.68 |
| | 150:18  Q.  Does Spotify offer | | |
| | 150:19      subscriptions to users through its | | |
| | 150:20      website today? | | |
| | 150:21  A.  Yes. | | |

Alzetta

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 150:22 - 151:03 | **Alzetta, Sandra 2022-09-29** | 00:00:21 | Alzetta.69 |

150:22   Q.   And can a user of an Android
150:23        cellular phone subscribe to Spotify on
150:24        the Spotify website and then download the
150:25        app from Google Play and use their
151:01
151:02        subscription on their Android mobile
151:03        device?

| | | | |
|---|---|---|---|
| 151:05 - 151:07 | **Alzetta, Sandra 2022-09-29** | 00:00:06 | Alzetta.70 |

151:05   A.   They can.  But I think it is
████ ████████████████████████████
████ ████████████████████████

| | | | |
|---|---|---|---|
| 151:08 - 151:09 | **Alzetta, Sandra 2022-09-29** | 00:00:05 | Alzetta.71 |

151:08        without question the preferred form of
151:09        consumption.

| | | | |
|---|---|---|---|
| 160:22 - 161:15 | **Alzetta, Sandra 2022-09-29** | 00:00:43 | Alzetta.72 |

160:22   Q.   So I want to ask some questions
160:23        about the other types of use cases that
160:24        Spotify supports; does that make sense?
160:25   A.   Sure.
161:01
161:02   Q.   Is Spotify available on
161:03        desktops?
161:04   A.   Yes.
161:05   Q.   Is it available on non-Android
161:06        tablets?
161:07   A.   Yes.
161:08   Q.   Is it available on integrated
161:09        automotive audio devices, like car
161:10        stereos?
161:11   A.   Yes.
161:12   Q.   And does Spotify have
161:13        relationships with auto manufacturers to
161:14        distribute Spotify in integrated
161:15        automotive devices like car stereos?

| | | | |
|---|---|---|---|
| 161:18 - 161:18 | **Alzetta, Sandra 2022-09-29** | 00:00:02 | Alzetta.73 |

161:18   A.   I believe we do.

| | | | |
|---|---|---|---|
| 161:19 - 162:03 | **Alzetta, Sandra 2022-09-29** | 00:00:20 | Alzetta.74 |

161:19   Q.   Is Spotify available on game

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 161:20      consoles? | | |
| | 161:21   A.   Yes. | | |
| | 161:22   Q.   That would be something like an | | |
| | 161:23      Xbox or PlayStation? | | |
| | 161:24   A.   Yes. | | |
| | 161:25   Q.   Is Spotify available on | | |
| | 162:01 | | |
| | 162:02      wearable devices? | | |
| | 162:03   A.   Yes. | | |
| 162:13 - 162:15 | **Alzetta, Sandra 2022-09-29** | 00:00:05 | Alzetta.75 |
| | 162:13   Q.   Is Spotify available on smart | | |
| | 162:14      TVs? | | |
| | 162:15   A.   Yes. | | |
| 163:09 - 163:16 | **Alzetta, Sandra 2022-09-29** | 00:00:21 | Alzetta.76 |
| | 163:09      My question if a user signs up | | |
| | 163:10      for a Spotify service on one of those | | |
| | 163:11      applications that we've just talked | | |
| | 163:12      about, for example, through their | | |
| | 163:13      integrated automotive device, like a car | | |
| | 163:14      stereo device, can they use that same | | |
| | 163:15      account to listen to music via the | | |
| | 163:16      Spotify app on Android? | | |
| 163:19 - 163:19 | **Alzetta, Sandra 2022-09-29** | 00:00:01 | Alzetta.77 |
| | 163:19   A.   Yes. | | |
| 163:20 - 163:23 | **Alzetta, Sandra 2022-09-29** | 00:00:08 | Alzetta.78 |
| | 163:20   Q.   And has there ever been any | | |
| | 163:21      suggestion by Google that they would | | |
| | 163:22      charge Spotify a commission in that | | |
| | 163:23      circumstance? | | |
| 163:25 - 164:02 | **Alzetta, Sandra 2022-09-29** | 00:00:06 | Alzetta.79 |
| | 163:25   A.   I am not aware of such -- I am | | |
| | 164:01 | | |
| | 164:02      not aware of that. | | |
| 167:17 - 167:21 | **Alzetta, Sandra 2022-09-29** | 00:00:09 | Alzetta.80 |
| | 167:17      Does Spotify offer both a free | | |
| | 167:18      version and a premium version? | | |
| | 167:19   A.   Yes. | | |
| | 167:20   Q.   And what are the significant | | |
| | 167:21      differences between the two? | | |

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 167:23 - 168:04 | **Alzetta, Sandra 2022-09-29** | 00:00:17 | Alzetta.81 |

167:23  A.  The key differences are the
167:24      ability for users to, you know, to enjoy
167:25      music without advertising and to shuffle,
168:01
168:02      to be able to choose the music you want
168:03      to listen to when you want to listen to
168:04      it.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 168:05 - 168:09 | **Alzetta, Sandra 2022-09-29** | 00:00:12 | Alzetta.82 |

168:05  Q.  Does the user have to pay for
168:06      the premium version?
168:07  A.  Yes, they do.
168:08  Q.  And why does Spotify offer
168:09      those two alternatives for the product?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 168:11 - 168:24 | **Alzetta, Sandra 2022-09-29** | 00:00:44 | Alzetta.83 |

168:11  A.  It gives ubiquity, so we know
168:12      that we have users that want to enjoy the
168:13      premium experience and are happy to pay a
168:14      subscription fee for that.
168:15      We also know that some people
168:16      want to enjoy Spotify and are happy with
168:17      the service that includes listening to
168:18      advertising.  From our perspective, the
168:19      advertising free model is important to
168:20      us.  We like both the free and premium
168:21      model, and think they work very well
168:22      together.
168:23  Q.  So why is the advertising free
168:24      model important to you?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 169:03 - 169:11 | **Alzetta, Sandra 2022-09-29** | 00:00:27 | Alzetta.84 |

169:03  A.  It means that we can be
169:04      inclusive, everyone can listen to
169:05      Spotify.  And it also means that we have
169:06      a funnel into our premium service that we
169:07      think is a very effective way of
169:08      converting people to the premium service.
169:09  Q.  And does Spotify also generate
169:10      revenue from the advertising that appears
169:11      in the free version of Spotify?

## Alzetta

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 169:13 - 169:13 | **Alzetta, Sandra 2022-09-29** | 00:00:01 | Alzetta.85 |
| | 169:13  A.  We do. | | |
| 169:14 - 169:18 | **Alzetta, Sandra 2022-09-29** | 00:00:11 | Alzetta.86 |
| | 169:14  Q.  Has Google ever suggested | | |
| | 169:15      that it should receive as a commission | | |
| | 169:16      some portion of that ad revenue that | | |
| | 169:17      Spotify receives from the free version of | | |
| | 169:18      its product? | | |
| 169:20 - 169:23 | **Alzetta, Sandra 2022-09-29** | 00:00:10 | Alzetta.87 |
| | 169:20  A.  I am not aware of that. | | |
| | 169:21  Q.  And is the free version of the | | |
| | 169:22      product distributed through Google Play? | | |
| | 169:23  A.  It is. | | |
| 173:10 - 173:17 | **Alzetta, Sandra 2022-09-29** | 00:00:17 | Alzetta.88 |
| | 173:10  Q.  Mr. Mach asked you some | | |
| | 173:11      questions about whether Spotify is | | |
| | 173:12      available on other devices such as gaming | | |
| | 173:13      consoles and cars; do you recall that? | | |
| | 173:14  A.  I do. | | |
| | 173:15  Q.  And in all the use cases | | |
| | 173:16      besides mobile, what percentage of | | |
| | 173:17      Spotify usage does that represent? | | |
| 173:19 - 173:20 | **Alzetta, Sandra 2022-09-29** | 00:00:03 | Alzetta.89 |
| | ███████████████████████  ████  ██████ | | |
| 173:21 - 173:24 | **Alzetta, Sandra 2022-09-29** | 00:00:08 | Alzetta.90 |
| | 173:21  Q.  From Spotify's perspective, is | | |
| | 173:22      distribution through, first a smart TV, a | | |
| | 173:23      substitute for distribution through | | |
| | 173:24      mobile devices? | | |
| 174:02 - 174:04 | **Alzetta, Sandra 2022-09-29** | 00:00:10 | Alzetta.91 |
| | 174:02  A.  So we know that mobile devices | | |
| | 174:03      are, today, by far and away the most | | |
| | 174:04      popular form of consumption of Spotify. | | |
| 174:10 - 174:22 | **Alzetta, Sandra 2022-09-29** | 00:00:37 | Alzetta.92 |
| | 174:10  Q.  What about on an Xbox or a | | |
| | 174:11      PlayStation? | | |
| | 174:12  A.  So it's the same.  So all of | | |

**Alzetta**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 174:13    these other forms of services are | | |
| | 174:14    important to us, because users want to | | |
| | 174:15    use them.  They provide Ubiquity and | | |
| | 174:16    Ubiquity matters very much to us.  But | | |
| | 174:17    still the key, the key service is the | | |
| | 174:18    smart phone. | | |
| | 174:19  Q.  What would happen to Spotify's | | |
| | 174:20    business if it were not able to reach | | |
| | 174:21    mobile devices? | | |
| | 174:22  A.  Well, that would be a disaster. | | |

Designation                                                    00:31:41

**TOTAL RUN TIME**                                **00:31:41**

# Deposition Designations of Christian Cramer

*In re Google Play Store Antitrust Litigation*, 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.*, 3:20-cv-5671, N.D. Cal.

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 8:20 - 9:03 | **Cramer, Christian 2022-01-13** | 00:00:17 | Cramer.1 |
| | 8:20 THE VIDEOGRAPHER:  Will the court | | |
| | 8:21 reporter please swear in the witness. | | |
| | 8:22 C H R I S T I A N   C R A M E R, the Witness | | |
| | 8:23 herein, having first been duly sworn by the | | |
| | 8:24 Notary Public, was examined and testified as | | |
| | 8:25 follows: | | |
| | 9:01 | | |
| | 9:02 THE VIDEOGRAPHER:  Thank you.  We | | |
| | 9:03 may proceed. | | |
| 9:11 - 9:13 | **Cramer, Christian 2022-01-13** | 00:00:05 | Cramer.2 |
| | 9:11 Could you please state your full | | |
| | 9:12 name for the record? | | |
| | 9:13 A.  Christian Cramer. | | |
| 43:18 - 43:23 | **Cramer, Christian 2022-01-13** | 00:00:12 | Cramer.3 |
| | 43:18 Q.  So you have been overseeing the | | |
| | 43:19 business finance team for Play since 2017; is | | |
| | 43:20 that correct? | | |
| | 43:21 A.  Correct. | | |
| | 43:22 Q.  And continue to do so today? | | |
| | 43:23 A.  Right. | | |
| 46:25 - 48:09 | **Cramer, Christian 2022-01-13** | 00:01:41 | Cramer.4 |
| | 46:25 Q.  Then if I understood you correctly, | | |
| | 47:01 | | |
| | 47:02 you are then involved in tracking actual | | |
| | 47:03 performance over time as the year unfolds | | |
| | 47:04 specifically with regard to Play; is that | | |
| | 47:05 correct? | | |
| | 47:06 A.  Right.  That's what I do today. | | |
| | 47:07 Q.  And that involves the preparation of | | |
| | 47:08 P&L statements at various points reflecting | | |
| | 47:09 actual data; is that fair? | | |
| | 47:10 A.  Yes, we do make the management P&L. | | |
| | 47:11 Q.  Those management P&L's are prepared | | |
| | 47:12 by you and your team? | | |
| | 47:13 A.  By my team, yes. | | |
| | 47:14 Q.  And they are provided to members of | | |
| | 47:15 Google management; is that right? | | |
| | 47:16 A.  What do you mean with Google | | |

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 47:17 | management? | | |
| | 47:18 | Q. Well, I think you mentioned before | | |
| | 47:19 | that these reports have been provided to | | |
| | 47:20 | members of the management team to assess | | |
| | 47:21 | performance? | | |
| | 47:22 | A. Right. | | |
| | 47:23 | Q. And those recipients of that | | |
| | 47:24 | information that you and your team produce | | |
| | 47:25 | obviously rely on those materials as part of | | |
| | 48:01 | | | |
| | 48:02 | their decision-making process; is that fair? | | |
| | 48:03 | A. Yes. | | |
| | 48:04 | Q. And that's the purpose of why you | | |
| | 48:05 | generate them and provide those materials to | | |
| | 48:06 | those people? | | |
| | 48:07 | A. Yes, I mean these materials help, | | |
| | 48:08 | help manage the budgets and the investments, | | |
| | 48:09 | yeah. | | |

| 48:12 - 48:19 | **Cramer, Christian 2022-01-13** | 00:00:23 | Cramer.5 |
| | 48:12 | Before I get to that, it is | | |
| | 48:13 | obviously important to you and your team that | | |
| | 48:14 | the materials that you prepare in these, you | | |
| | 48:15 | know, P&L reports are accurate, correct? | | |
| | 48:16 | A. Yes, that is correct. | | |
| | 48:17 | Q. And you believe them all, in fact, | | |
| | 48:18 | to be accurate; is that correct? | | |
| | 48:19 | A. To the best of our knowledge, yes. | | |

| 94:23 - 96:03 | **Cramer, Christian 2022-01-13** | 00:01:50 | Cramer.6 |
| | 94:23 | Q. Is it your understanding that the | | |
| | 94:24 | Google Play Stores P&L's are utilized to track | | |
| | 94:25 | the financial performance of Google Play? | | |
| | 95:01 | | | |
| | 95:02 | A. No, the P&L really tracks the | | |
| | 95:03 | revenue and the cost. | | |
| | 95:04 | Q. And that information is used by | | |
| | 95:05 | management at Google to make business decisions | | |
| | 95:06 | regarding the future conduct and operation of | | |
| | 95:07 | the business, correct? | | |
| | 95:08 | A. I think you would need to be very | | |
| | 95:09 | precise here because this is a management P&L. | | |

Cramer

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 95:10     So this is a tool that is really used for Play | | |
| | 95:11     leadership.  I mentioned the three names here, | | |
| | 95:12     to help them manage budgets and investments and | | |
| | 95:13     understand the trajectory of the business. | | |
| | 95:14     So I think -- I was just sensitive | | |
| | 95:15     to the fact that you say Google or someone in | | |
| | 95:16     Google is kind of making the decision.  This is | | |
| | 95:17     a management P&L.  It's specifically for the | | |
| | 95:18     leadership of the Play Store and what they | | |
| | 95:19     oversee if you like.  It doesn't take into | | |
| | 95:20     account all that context of Google of course. | | |
| | 95:21    Q. This is information that is used by | | |
| | 95:22     the management of the Google Play Store to make | | |
| | 95:23     decisions regarding the operation of the | | |
| | 95:24     business? | | |
| | 95:25    A. Yeah.  The operation of the business | | |
| | 96:01 | | |
| | 96:02     obviously is much more complex than just the | | |
| | 96:03     financials. | | |
| **96:07 - 96:23** | **Cramer, Christian 2022-01-13** | **00:00:56** | **Cramer.7** |
| | 96:07    Q. Now, is it true that Google | | |
| | 96:08     maintains a separate profit and loss statement | | |
| | 96:09     for Android? | | |
| | 96:10    A. Yes, we do have management P&L's for | | |
| | 96:11     various products. | | |
| | 96:12    Q. So why is that?  Why does Google | | |
| | 96:13     have a separate P&L for Android? | | |
| | 96:14    A. Well, I don't -- I think the reason | | |
| | 96:15     is different because these are like management | | |
| | 96:16     P&L's.  So they serve individual groups of | | |
| | 96:17     managers of products or subproducts to manage | | |
| | 96:18     the financials. | | |
| | 96:19     So the Android team is obviously | | |
| | 96:20     different team than the Play team and the | | |
| | 96:21     Android team management will, yeah, will need | | |
| | 96:22     to manage their budget and investments and it's | | |
| | 96:23     separate from Play. | | |
| **99:09 - 99:11** | **Cramer, Christian 2022-01-13** | **00:00:05** | **Cramer.8** |
| | 99:09    Q. Do you know why it was decided that | | |
| | 99:10     the Android and Google Play Store P&L should be | | |

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 99:11     tracked separately? | | |
| 99:13 - 99:16 | **Cramer, Christian 2022-01-13** | 00:00:20 | Cramer.9 |
| | 99:13   A.   No, I don't. But again my understanding of | | |
| | 99:14     management P&L's is that they should represent | | |
| | 99:15     the financials for a relevant leadership team | | |
| | 99:16     where they manage their budgets. | | |
| 101:02 - 101:06 | **Cramer, Christian 2022-01-13** | 00:00:12 | Cramer.10 |
| | 101:02   Q.   But it's true, is it not, that | | |
| | 101:03     according to the P&L that you referred to that | | |
| | 101:04     is being prepared for Google Play management, | | |
| | 101:05     the Google Play Store operates at a profit, | | |
| | 101:06     correct? | | |
| 101:08 - 101:18 | **Cramer, Christian 2022-01-13** | 00:00:39 | Cramer.11 |
| | 101:08   A.   The management P&L for Play shows | | |
| | 101:09     positive profits, yes. | | |
| | 101:10   Q.   And those same P&L's show that | | |
| | 101:11     Google Play Store's profits have increased over | | |
| | 101:12     time, correct? | | |
| | 101:13   A.   Yes, that is correct. I do want to | | |
| | 101:14     say though that it's important that these P&L's | | |
| | 101:15     are not static. So things can change on those | | |
| | 101:16     P&L's. So comparisons over time on how the | | |
| | 101:17     profitability evolves need to be considered | | |
| | 101:18     carefully. | | |
| 104:18 - 104:22 | **Cramer, Christian 2022-01-13** | 00:00:16 | Cramer.12 |
| | 104:18   Q.   So this is a document we are marking | | |
| | 104:19     as Exhibit 428. This is an Excel spreadsheet | | |
| | 104:20     bearing Bates stamp Google Play 416245. Let me | | |
| | 104:21     know when you've got that. | | |
| | 104:22   A.   I have it open. | | |
| 107:17 - 107:22 | **Cramer, Christian 2022-01-13** | 00:00:18 | Cramer.13 |
| | 107:17   Q.   Now, you mentioned that your team | | |
| | 107:18     would have been involved. Was this document | | |
| | 107:19     prepared using, you know, financial information | | |
| | 107:20     generated in the ordinary course of Google's | | |
| | 107:21     business? | | |
| | 107:22   A.   Yes. | | |
| 117:14 - 118:16 | **Cramer, Christian 2022-01-13** | 00:01:41 | Cramer.14 |
| | 117:14   Q.   What did you mean by the data does | | |

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 117:15 | not include costs that would be part of the |  |
|  | 117:16 | operations of a standalone company? |  |
|  | 117:17  A. | Right.  That kind of refers back to |  |
|  | 117:18 | what I was kind of trying to be precise on |  |
|  | 117:19 | before.  This Play P&L in the different formats |  |
|  | 117:20 | that it can be shown is the management P&L for |  |
|  | 117:21 | the specific group of people who are managing |  |
|  | 117:22 | the budget and investments in Play -- in the |  |
|  | 117:23 | Play Store itself.  But, Play does get |  |
|  | 117:24 | distribution.  I think that is something that |  |
|  | 117:25 | is here for example mentioned. |  |
|  | 118:01 |  |  |
|  | 118:02 | The standalone company would have to |  |
|  | 118:03 | do investments into a distribution, which do |  |
|  | 118:04 | not -- which are not included on this Play P&L |  |
|  | 118:05 | because Play is operating in a broader context |  |
|  | 118:06 | than an ecosystem, of course, of Google and |  |
|  | 118:07 | it's not limited to Android like, for example, |  |
|  | 118:08 | Google is making very significant investments |  |
|  | 118:09 | in branding and other areas where ultimately |  |
|  | 118:10 | various Google products, including the Play |  |
|  | 118:11 | Store, are benefited. |  |
|  | 118:12 | So if Play Store was an independent |  |
|  | 118:13 | company, you would incur other costs that are |  |
|  | 118:14 | not reflected on the Play P&L today and don't |  |
|  | 118:15 | need to because Play is not a standalone |  |
|  | 118:16 | company. |  |

| 118:17 - 119:03 | **Cramer, Christian 2022-01-13** | 00:00:50 | Cramer.15 |
|---|---|---|---|
|  | 118:17  Q. | I think you just said this, but some |  |
|  | 118:18 | of those costs are incurred for the benefit of |  |
|  | 118:19 | parts of Google's business beyond Google Play, |  |
|  | 118:20 | correct?  In other words, Android distribution |  |
|  | 118:21 | costs don't just benefit Google Play, right? |  |
|  | 118:22  A. | I don't want to speculate about that |  |
|  | 118:23 | kind of how the Android cost and the Android |  |
|  | 118:24 | investments are -- where the benefits lie, but |  |
|  | 118:25 | I think that -- I think it is fair to say like |  |
|  | 119:01 |  |  |
|  | 119:02 | the Android investments are -- yeah, are |  |
|  | 119:03 | connected to broader ecosystem. |  |

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 120:02 - 120:05 | **Cramer, Christian 2022-01-13** | 00:00:16 | Cramer.16 |

120:02   Q.   So this refers to costs in the
120:03       caveat of line 11.  Can you identify all of the
120:04       costs that are not included in the data that I
120:05       described in this caveat?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 120:06 - 120:16 | **Cramer, Christian 2022-01-13** | 00:00:58 | Cramer.17 |

120:06   A.   No, I can't because it's not a -- we
120:07       don't maintain a Play P&L.  Let me step back.
120:08       The Play P&L we maintain is the management P&L
120:09       that includes costs that we feel are, how
120:10       should I say that, are managed by the
120:11       leadership of that specific group.  So the
120:12       management P&L's, they really serve as a tool
120:13       to manage the budgets and the investments for a
120:14       specific group, but they are not aiming -- they
120:15       are not aiming to represent the full economic
120:16       picture of each individual product.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 139:03 - 139:10 | **Cramer, Christian 2022-01-13** | 00:00:35 | Cramer.18 |

139:03   Q.   So does Google typically track ads,
139:04       revenue in the Google P&L statements?
139:05   A.   That depends purely on the use of
139:06       the P&L.  In a monthly review with the Play
139:07       leadership there would be -- I would show a
139:08       management P&L that includes ads and I would
139:09       also show numbers excluding ads and how ads and
139:10       the ads business are trending.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 184:09 - 184:12 | **Cramer, Christian 2022-01-13** | 00:00:10 | Cramer.19 |

184:09   Q.   And, in fact, these three tabs show
184:10       that the Google Play Store's operating profit
184:11       has increased year over year from 2011 to 2020,
184:12       right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 184:14 - 184:18 | **Cramer, Christian 2022-01-13** | 00:00:26 | Cramer.20 |

184:14   A.   Well, the operating profit reported
184:15       in the management P&L has increased in each of
184:16       those years as displayed in this document, but
184:17       again, there are limitations, as I said, of
184:18       teams moving in and out over time, so.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 236:14 - 236:19 | **Cramer, Christian 2022-01-13** | 00:00:24 | Cramer.21 |

236:14   Q.   I'm going to mark as a new exhibit,

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 236:15   and this will be Exhibit 433, Tab 9 which is a | | |
| | 236:16   document bearing Bates stamps GOOG-PLAY1141570 | | |
| | 236:17   through 1141616. | | |
| | 236:18   (Whereupon Exhibit 433 was marked | | |
| | 236:19   for identification.) | | |
| 237:02 - 237:03 | **Cramer, Christian 2022-01-13** | 00:00:06 | Cramer.22 |
| | 237:02  Q.  Are you familiar with this presentation, sir? | | |
| | 237:03  A.  Yes. | | |
| 237:19 - 237:24 | **Cramer, Christian 2022-01-13** | 00:00:10 | Cramer.23 |
| | 237:19  Q.  This was prepared by people at | | |
| | 237:20    Google, correct? | | |
| | 237:21  A.  This was prepared by people at | | |
| | 237:22    Google, you said? | | |
| | 237:23  Q.  Yes. | | |
| | 237:24  A.  Yes. | | |
| 242:12 - 242:24 | **Cramer, Christian 2022-01-13** | 00:00:35 | Cramer.24 |
| | 242:12  Q.  Now, Android has its own P&L | | |
| | 242:13    statement, correct? | | |
| | 242:14  A.  Correct. | | |
| | 242:15  Q.  And I think that is set forth on | | |
| | 242:16    slide -- what is known as slide Bates stamp | | |
| | 242:17    1575.  Do you see that? | | |
| | 242:18  A.  I see that. | | |
| | 242:19  Q.  And so the costs associated with | | |
| | 242:20    Android are not included in the Google Store | | |
| | 242:21    P&L that are set forth on slides 180 -- sorry | | |
| | 242:22    580 and 581? | | |
| | 242:23  A.  Right, they are different management | | |
| | 242:24    P&Ls. | | |
| 244:04 - 244:19 | **Cramer, Christian 2022-01-13** | 00:00:56 | Cramer.25 |
| | 244:04  Q.  According to this document, the | | |
| | 244:05    Google Play Stores operating income including | | |
| | 244:06    revenue and costs associated with ads was | | |
| | 244:07    $5.189 billion for 2018, correct? | | |
| | 244:08  A.  Correct. | | |
| | 244:09  Q.  For 2019, the Google Play Stores | | |
| | 244:10    operating income including revenue and costs | | |
| | 244:11    associated with ads was $7.015 billion, right? | | |
| | 244:12  A.  That is correct.  Coming back just | | |

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 244:13    for the record, that this has the limitations | | |
| | 244:14    of the management P&L, as I said before. | | |
| | 244:15  Q.  And in 2020, the Google Play Store | | |
| | 244:16    was operating income including revenues and | | |
| | 244:17    costs associated with ads was specified as | | |
| | 244:18    $9.617 billion, correct? | | |
| | 244:19  A.  That is right. | | |
| 244:20 - 245:08 | **Cramer, Christian 2022-01-13** | 00:00:50 | Cramer.26 |
| | 244:20  Q.  And there is a reference to 2021 | | |
| | 244:21    guidance of $11.468 billion.  Do you see that? | | |
| | 244:22  A.  Right. | | |
| | 244:23  Q.  Does that accord with your | | |
| | 244:24    understanding of what the projected operating | | |
| | 244:25    income is for the Google Play Store for 2021, | | |
| | 245:01 | | |
| | 245:02    including revenue from past -- revenue and | | |
| | 245:03    costs associated with ads? | | |
| | 245:04  A.  The guidance is a concept of | | |
| | 245:05    corporate indicating what their expectation is | | |
| | 245:06    for a specific product area or product group. | | |
| | 245:07    So, this was their expectation for revenue and | | |
| | 245:08    profitability. | | |
| 250:15 - 250:16 | **Cramer, Christian 2022-01-13** | 00:00:18 | Cramer.27 |
| | 250:15    be Exhibit 434, and Exhibit 434 is a document | | |
| | 250:16    bearing Bates stamp GOOG-PLAY445443.  Let me | | |
| 250:17 - 250:25 | **Cramer, Christian 2022-01-13** | 00:00:18 | Cramer.28 |
| | 250:17    know when that pops up on your screen. | | |
| | 250:18    (Whereupon Exhibit 434 was marked | | |
| | 250:19    for identification.) | | |
| | 250:20  A.  Yes, I see that. | | |
| | 250:21  Q.  So, we talked about the fact that | | |
| | 250:22    your group would provide certain decks or | | |
| | 250:23    presentations to the CFO council.  Is this that | | |
| | 250:24    sort of presentation? | | |
| | 250:25  A.  Yes. | | |
| 251:17 - 252:02 | **Cramer, Christian 2022-01-13** | 00:00:34 | Cramer.29 |
| | 251:17  Q.  I think I might have asked you this, | | |
| | 251:18    and I apologize, but who else was on the CFO | | |
| | 251:19    council apart from -- well, Ms. Porat was on, | | |

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 251:20     right? | | |
| | 251:21   A.   Yes, the CFO council is a group of | | |
| | 251:22     business finance officers, as we call them. | | |
| | 251:23     Those are finance leaders who oversee the | | |
| | 251:24     various products.  So, my manager would be one | | |
| | 251:25     participant in that forum as the finance lead | | |
| | 252:01 | | |
| | 252:02     for platforms and ecosystem. | | |
| 254:02 - 254:06 | **Cramer, Christian 2022-01-13** | 00:00:13 | Cramer.30 |
| | 254:02   Q.   Does this document effect revenues | | |
| | 254:03     and costs associated with ads on the Google | | |
| | 254:04     Play Store into the P&L that is presented here? | | |
| | 254:05   A.   It looks like it because there is an | | |
| | 254:06     ads line item. | | |
| 255:18 - 255:21 | **Cramer, Christian 2022-01-13** | 00:00:11 | Cramer.31 |
| | 255:18   Q.   And again, it is your understanding | | |
| | 255:19     that the information expressed here is | | |
| | 255:20     accurate, correct? | | |
| | 255:21   A.   That is my understanding, yes. | | |
| 289:19 - 289:20 | **Cramer, Christian 2022-01-13** | 00:00:04 | Cramer.32 |
| | 289:19   Q.   Let's mark a new document.  This is | | |
| | 289:20     going to be Exhibit 440. | | |
| 290:02 - 290:04 | **Cramer, Christian 2022-01-13** | 00:00:11 | Cramer.33 |
| | 290:02   Q.   Okay.  This is an Excel spreadsheet | | |
| | 290:03     Bates stamped Google Play 1507772.  So, do you | | |
| | 290:04     recognize this document? | | |
| 290:05 - 290:05 | **Cramer, Christian 2022-01-13** | 00:00:03 | Cramer.34 |
| | 290:05   A.   Yes, I do recognize this document. | | |
| 300:04 - 300:14 | **Cramer, Christian 2022-01-13** | 00:00:31 | Cramer.35 |
| | 300:04   Q.   And could you explain then what the | | |
| | 300:05     total investment in Android number refers to? | | |
| | 300:06   A.   That is the sum of the total in line | | |
| | 300:07     20 and the total in line 24. | | |
| | 300:08   Q.   Now, this document only reflects | | |
| | 300:09     costs, right? | | |
| | 300:10   A.   Right. | | |
| | 300:11   Q.   Do any of the costs that are | | |
| | 300:12     reflected in this document also appear in the | | |
| | 300:13     Google Play P&L? | | |

**Cramer**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 300:14  A.  No. | | |

| | |
|---|---|
| Designation | 00:17:33 |
| **TOTAL RUN TIME** | **00:17:33** |

# Deposition Designations of Armin Zerza

*In re Google Play Store Antitrust Litigation,* 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.,* 3:20-cv-5671, N.D. Cal.

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 5:24 - 6:03 | **Zerza, Armin 2022-09-22** | 00:00:06 | Zerza.1 |

| | | | |
|---|---|---|---|
| | 5:24 | Can you please state your full | |
| | 5:25 | name for the record. | |
| | 6:01 | | |
| | 6:02 | A.  Yeah, my name is Armin | |
| | 6:03 | Christoph Zerza. | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 6:08 - 6:15 | **Zerza, Armin 2022-09-22** | 00:00:14 | Zerza.2 |

| | | | |
|---|---|---|---|
| | 6:08 | Q.  Are you currently employed? | |
| | 6:09 | A.  I am. | |
| | 6:10 | Q.  By whom? | |
| | 6:11 | A.  By Activision Blizzard. | |
| | 6:12 | Q.  And what is your current role | |
| | 6:13 | at Activision Blizzard? | |
| | 6:14 | A.  I'm chief financial officer of | |
| | 6:15 | the company. | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:02 - 17:10 | **Zerza, Armin 2022-09-22** | 00:00:30 | Zerza.3 |

| | | | |
|---|---|---|---|
| | 17:02 | Q.  Is Call of Duty a mobile game | |
| | 17:03 | developed by Activision Blizzard? | |
| | 17:04 | A.  Call of Duty is a mobile game | |
| | 17:05 | that has been -- Call of Duty is a | |
| | 17:06 | franchise that is present across different | |
| | 17:07 | platforms, so PC, console and mobile, so | |
| | 17:08 | including mobile.  The mobile version of | |
| | 17:09 | the game has been developed or co-developed | |
| | 17:10 | with Tencent. | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 20:02 - 20:08 | **Zerza, Armin 2022-09-22** | 00:00:14 | Zerza.4 |

| | | | |
|---|---|---|---|
| | 20:02 | Activision has games available on | |
| | 20:03 | both IOS and Android, correct? | |
| | 20:04 | A.  That is correct. | |
| | 20:05 | Q.  Call of Duty mobile, for | |
| | 20:06 | example, is available both on IOS and | |
| | 20:07 | Android; is that right? | |
| | 20:08 | A.  That is correct. | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 25:21 - 25:24 | **Zerza, Armin 2022-09-22** | 00:00:11 | Zerza.5 |

| | | | |
|---|---|---|---|
| | 25:21 | Q.  And you are aware that | |
| | 25:22 | virtually all of Activision's Android | |
| | 25:23 | mobile game downloads occur via the Google | |
| | 25:24 | Play Store, correct? | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 26:02 - 26:03 | **Zerza, Armin 2022-09-22** | 00:00:05 | Zerza.6 |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 26:02   A.   I have not done the math, but | | Zerza.6 |
| | 26:03        the majority for sure, yeah. | | |
| 28:08 - 28:12 | **Zerza, Armin 2022-09-22** | 00:00:17 | Zerza.7 |
| | 28:08   Q.   And with respect to those | | |
| | 28:09        purchases made in-app by users in | | |
| | 28:10        Activision's games on Android, does Google | | |
| | 28:11        take a percentage of the revenue that | | |
| | 28:12        Activision earns? | | |
| 28:14 - 28:14 | **Zerza, Armin 2022-09-22** | 00:00:01 | Zerza.8 |
| | 28:14   A.   Yes, it does. | | |
| 28:15 - 28:18 | **Zerza, Armin 2022-09-22** | 00:00:10 | Zerza.9 |
| | 28:15   Q.   And what was that fee in 2018 | | |
| | 28:16        as a percentage of revenue? | | |
| | 28:17   A.   It has been and continues to be | | |
| | 28:18        30 percent. | | |
| 33:19 - 33:21 | **Zerza, Armin 2022-09-22** | 00:00:07 | Zerza.10 |
| | 33:19   Q.   Have you attended the Game | | |
| | 33:20        Developers Conference? | | |
| | 33:21   A.   I did, in 2019. | | |
| 46:08 - 46:14 | **Zerza, Armin 2022-09-22** | 00:00:18 | Zerza.11 |
| | 46:08   Q.   Do you recall talking to | | |
| | 46:09        Mr. Sweeney about that subject at the Game | | |
| | 46:10        Developers Conference in March of 2019? | | |
| | 46:11   A.   I do not recall talking to | | |
| | 46:12        Mr. Sweeney about that topic at the GDC  I | | |
| | 46:13        do recall I did talk to him, but I don't | | |
| | 46:14        remember the timing. | | |
| 46:15 - 47:14 | **Zerza, Armin 2022-09-22** | 00:01:16 | Zerza.12 |
| | 46:15   Q.   And what do you recall about | | |
| | 46:16        those initial discussions? | | |
| | 46:17   A.   I asked Mr. Sweeney whether | | |
| | 46:18        Epic, in this case, would be open or | | |
| | 46:19        interested in, you know, joining a | | |
| | 46:20        conversation on developing our own mobile | | |
| | 46:21        distribution payment systems. | | |
| | 46:22   Q.   And what do you mean by "mobile | | |
| | 46:23        distribution payment systems"? | | |
| | 46:24   A.   What I mean with that is that | | |
| | 46:25        we explored the opportunity at the time on | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 47:01 | | |
|  | 47:02 whether or not we should pursue our own | | |
|  | 47:03 mobile distribution system and payment | | |
|  | 47:04 system for our mobile games, and we asked, | | |
|  | 47:05 you know, in this case specifically Epic, | | |
|  | 47:06 Mr. Sweeney, whether he was interested in | | |
|  | 47:07 joining up with that. | | |
|  | 47:08 Q. And when you say "our own | | |
|  | 47:09 mobile distribution system," would that be | | |
|  | 47:10 on Android, a game store on Android? | | |
|  | 47:11 A. That would be specifically on | | |
|  | 47:12 Android and would be a store that would, | | |
|  | 47:13 you know, carry, yeah, video games, mobile | | |
|  | 47:14 video games. | | |
| 48:07 - 48:07 | **Zerza, Armin 2022-09-22** | 00:00:02 | Zerza.13 |
| 🔗 1977 | 48:07 Q. You will see I have marked as | | |
| 48:08 - 48:11 | **Zerza, Armin 2022-09-22** | 00:00:14 | Zerza.14 |
|  | 48:08 Exhibit 1977 a series of e-mails between | | |
|  | 48:09 you and Mr. Sweeney dated between May 9th, | | |
|  | 48:10 2019 and June 27th, 2019. Do you see that? | | |
|  | 48:11 A. I do, yes. | | |
| 49:15 - 49:21 | **Zerza, Armin 2022-09-22** | 00:00:14 | Zerza.15 |
| 🔗 1977.3.1 | 49:15 Q. If you turn to the first e-mail | | |
| 🔗 1977.3.2 | 49:16 in time, the e-mail from Mr. Sweeney to you | | |
|  | 49:17 dated May 9th, 2019, you see that he says | | |
| 🔗 1977.3.4 | 49:18 "Hi Armin, I'm sorry for the delays | | |
|  | 49:19 following our GDC discussion"? | | |
|  | 49:20 Do you see that? | | |
|  | 49:21 A. I do, yes. | | |
| 52:14 - 53:06 | **Zerza, Armin 2022-09-22** | 00:00:30 | Zerza.16 |
|  | 52:14 Q. He sends | | |
| 🔗 1977.2.9 | 52:15 an e-mail back to you again and says "Hi | | |
|  | 52:16 Armin, any thoughts or interest?" | | |
|  | 52:17 Do you see that? | | |
|  | 52:18 A. I do see that, yes. | | |
| 🔗 1977.2.13 | 52:19 Q. And then you respond that same | | |
|  | 52:20 day at around 8:43 a.m., do you see that | | |
|  | 52:21 e-mail from you? | | |
|  | 52:22 A. I do, yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 1977.2.11

| | |
|---|---|
| 52:23 | Q.  And you list three reactions to |
| 52:24 | Mr. Sweeney, correct? |
| 52:25 | A.  Right. |
| 53:01 | |
| 53:02 | Q.  And the first one is that the |
| 53:03 | August timing works for your tech folks. |
| 53:04 | A.  Uh-huh. |
| 53:05 | Q.  That's right? |
| 53:06 | A.  That is correct. |

**53:09 - 54:04**   **Zerza, Armin 2022-09-22**                                      00:00:50      Zerza.17

🔗 1977.2.7

| | |
|---|---|
| 53:09 | Then you write |
| 53:10 | "For the purpose of clarity/alignment, our |
| 53:11 | ultimate goal here would be to have a joint |
| 53:12 | mobile app/store - we strongly believe that |
| 53:13 | scale at the front end will benefit all of |
| 53:14 | us and our players, plus increase the odds |
| 53:15 | of success." |
| 53:16 | Do you see that? |
| 53:17 | A.  I see that, yes. |
| 53:18 | Q.  What did you mean that your |
| 53:19 | ultimate goal would be to have a joint |
| 53:20 | mobile app store? |
| 53:21 | A.  So we, as I mentioned before, |
| 53:22 | we were exploring the idea of a mobile |
| 53:23 | distribution, so game distribution store |
| 53:24 | and payment system.  Obviously we never |
| 53:25 | pursued it because it wasn't financially |
| 54:01 | |
| 54:02 | attractive for us.  But, you know, that was |
| 54:03 | really the idea.  I don't recall anything |
| 54:04 | else. |

**59:11 - 60:14**   **Zerza, Armin 2022-09-22**                                      00:01:17      Zerza.18

🔗 1977.2.14

| | |
|---|---|
| 59:11 | Q.  Was one of the reasons that |
| 59:12 | Activision explored launching its own |
| 59:13 | mobile app store to benefit Activision's |
| 59:14 | players? |
| 59:15 | A.  Ultimately we have been |
| 59:16 | exploring our own mobile distribution, you |
| 59:17 | know, for many different reasons, you know, |
| 59:18 | one of them was to create a more direct |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 59:19 | relationship with our players, for example, | | |
| | 59:20 | you know, and when we have more direct | | |
| | 59:21 | relationships, then we generally are better | | |
| | 59:22 | able to, you know, see what our players are | | |
| | 59:23 | actually engaging with faster.  We do have | | |
| | 59:24 | those data from our partners too, but there | | |
| | 59:25 | is a time lag, like in this meeting today, | | |
| | 60:01 | | | |
| | 60:02 | and we like to be acting in real time. | | |
| | 60:03 | So there is many different | | |
| | 60:04 | reasons.  They would include, you know, our | | |
| | 60:05 | players, and our players' preferences in | | |
| | 60:06 | the stores.  They would obviously, you | | |
| | 60:07 | know, we are a public company, which is | | |
| | 60:08 | focused on driving revenue and profit | | |
| | 60:09 | growth, you know, include the idea of can | | |
| | 60:10 | we accelerate the revenue and profit growth | | |
| | 60:11 | doing that, you know, and so on and so | | |
| | 60:12 | forth.  As I mentioned, ultimately we | | |
| | 60:13 | haven't pursued it simply because we think | | |
| | 60:14 | it wasn't big enough. | | |
| **63:10 - 64:14** | **Zerza, Armin 2022-09-22** | | **00:01:15** | **Zerza.19** |
| | 63:10 | Q.  And then if you go -- if you | | |
| 🔗 1977.1.1 | 63:11 | scroll up to the top of Exhibit 1977, you | | |
| | 63:12 | see that you respond to Mr. Sweeney on June | | |
| | 63:13 | 27th, 2019, correct? | | |
| | 63:14 | A.  I do, yes. | | |
| 🔗 1977.1.4 | 63:15 | Q.  And first you say "Great to | | |
| | 63:16 | hear SuperCell is on board!"  Right? | | |
| | 63:17 | A.  I do, yes. | | |
| 🔗 1977.1.5 | 63:18 | Q.  And then you include six | | |
| | 63:19 | bullets laying out Activision's initial | | |
| | 63:20 | thinking on a joint mobile store, correct? | | |
| | 63:21 | A.  That is correct. | | |
| | 63:22 | Q.  And the first idea is that it | | |
| | 63:23 | would be a consortium between Epic, | | |
| | 63:24 | SuperCell and ABK, right? | | |
| | 63:25 | A.  That is correct. | | |
| | 64:01 | | | |
| | 64:02 | Q.  And the purpose of the joint | | |

**Zerza**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 64:03 | mobile app store would be for mobile game | | |
| | 64:04 | distribution both for consortium members | | |
| | 64:05 | and third parties, correct? | | |
| | 64:06 | A.  That is correct. | | |
| | 64:07 | Q.  And the strategy of the mobile | | |
| | 64:08 | app store would be one single mobile game | | |
| | 64:09 | store focused on distribution of mobile | | |
| | 64:10 | games, correct? | | |
| | 64:11 | A.  That is correct. | | |
| | 64:12 | Q.  And that would include a single | | |
| | 64:13 | payment system? | | |
| | 64:14 | A.  Yeah. | | |
| 65:04 - 65:09 | **Zerza, Armin 2022-09-22** | | **00:00:13** | Zerza.20 |
| | 65:04 | Q.  And the idea of the mobile app | | |
| | 65:05 | store was that the storefront would be for | | |
| | 65:06 | mobile games initially but would build | | |
| | 65:07 | functionality over time to include | | |
| | 65:08 | marketing and promotions, etc., right? | | |
| ⌧ Clear | 65:09 | A.  Correct. | | |
| 69:09 - 69:13 | **Zerza, Armin 2022-09-22** | | **00:00:21** | Zerza.21 |
| | 69:09 | Q.  If Activision were able to | | |
| | 69:10 | operate its own payment system, it would be | | |
| | 69:11 | free to charge third-party developers using | | |
| | 69:12 | its store whatever commission it felt was | | |
| | 69:13 | appropriate, correct? | | |
| 69:16 - 71:24 | **Zerza, Armin 2022-09-22** | | **00:02:18** | Zerza.22 |
| | 69:16 | A.  I think we are | | |
| | 69:17 | confusing different concepts.  There are | | |
| | 69:18 | distribution ecosystems, you know, across | | |
| | 69:19 | different, you know, platforms.  Those | | |
| | 69:20 | distribution ecosystems, you know, | | |
| | 69:21 | generally speaking, charge certain fees for | | |
| | 69:22 | the service they are providing.  A payment | | |
| | 69:23 | system is a part of a distribution | | |
| | 69:24 | ecosystem. | | |
| | 69:25 | So if we had our own payment | | |
| | 70:01 | | | |
| | 70:02 | system, I don't know whether we could | | |
| | 70:03 | charge higher fees because without a | | |
| | 70:04 | distribution system, you know, I don't know | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

70:05    what -- sorry, I should say, I should

70:06    correct that, I don't know what type of

70:07    fees we would charge because without the

70:08    distribution system we would actually not

70:09    charge -- we would not be able to charge

70:10    any fees to anybody.

70:11  Q.  Yeah, let me make sure I

70:12    understand.  So the mobile app store itself

70:13    is what you are referring to as the

70:14    distribution system, correct?

70:15  A.  That is correct.

70:16  Q.  And then separately you could

70:17    have your own payment system related for

70:18    the purchases made of games bought through

70:19    the store, correct?

70:20  A.  It is not separate, it is an

70:21    integral part of the store.

70:22  Q.  But --

70:23  A.  So this is an important

70:24    distinction, because we couldn't just

70:25    introduce a payment system without a store.

71:01

71:02    The payment system is an integral part of

71:03    the store, like you go to a physical store,

71:04    you need a place to pay, whether that is

71:05    through a cashier or through a

71:06    self-checkout, in the same ecosystem, in a

71:07    digital ecosystem, the payment system is

71:08    part of the store.

71:09  Q.  And had you had your own mobile

71:10    app store, you then could have explored

71:11    having your own payment system, correct?

71:12  A.  I'm not following the logic.

71:13    We would not launch a store with our own

71:14    payment system.  It doesn't make any sense.

71:15  Q.  You would not launch a store

71:16    without your own payment system, is that

71:17    what you said?

71:18  A.  Without a payment system in

71:19    general, yeah.  It doesn't make any sense.

71:20    What store has no payment system?  You see,

Zerza

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 71:21   that's why I'm not following your logic. | | |
| | 71:22   If we launched a store we would also | | |
| | 71:23   include a payment system, whether that is | | |
| | 71:24   our own or a third-party system. | | |
| 71:25 - 73:08 | **Zerza, Armin 2022-09-22** | 00:01:38 | Zerza.23 |
| | 71:25   Q.  Currently you have -- you don't | | |
| | 72:01 | | |
| | 72:02        have your own payment system, correct, on | | |
| | 72:03        mobile, on Android? | | |
| | 72:04   A.  So we do have -- we do have our | | |
| | 72:05        own distribution system on PC, as you know, | | |
| | 72:06        with Battle.net.  We do not have our own | | |
| | 72:07        distribution or payment system on mobile. | | |
| | 72:08   Q.  And what do you use on Android? | | |
| | 72:09   A.  Today we use Google Play as our | | |
| | 72:10        store in many, many different countries. | | |
| | 72:11        We use a store called ONE Store in Korea. | | |
| | 72:12        In China, there is a variety of stores that | | |
| | 72:13        we are using.  So I don't recall all the | | |
| | 72:14        names. | | |
| | 72:15   Q.  And when you use Google Play, | | |
| | 72:16        you use Google's payment system, right? | | |
| | 72:17   A.  When we use Google Play, yeah, | | |
| | 72:18        of course. | | |
| | 72:19   Q.  Okay.  So you had this e-mail | | |
| | 72:20        exchange with Mr. Sweeney from May 9th, | | |
| | 72:21        2019 to June 27th, 2019, correct? | | |
| | 72:22   A.  One second.  I'm just checking | | |
| | 72:23        the dates here.  Yeah, that's correct. | | |
| | 72:24   Q.  And you made an effort to be | | |
| | 72:25        accurate and honest in your communications | | |
| | 73:01 | | |
| | 73:02        with Mr. Sweeney, correct? | | |
| | 73:03   A.  I assume so.  I don't recall | | |
| | 73:04        the details, but of course. | | |
| | 73:05   Q.  But, in general, in your | | |
| | 73:06        business dealings, you attempt to be | | |
| | 73:07        accurate and honest in what you say to your | | |
| | 73:08        counterparties, correct? | | |
| 73:10 - 73:24 | **Zerza, Armin 2022-09-22** | 00:00:27 | Zerza.24 |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 73:10  A.  Look, this was three years ago, | | Zerza.24 |
| | 73:11       so I cannot -- I cannot recall what was | | |
| | 73:12       accurate and what would have not been | | |
| | 73:13       accurate.  Obviously none of this turned | | |
| | 73:14       out to be accurate because this was never | | |
| | 73:15       launched. | | |
| | 73:16  Q.  I understand. | | |
| | 73:17  A.  It is a little bit awkward.  It | | |
| | 73:18       depends on from what perspective you look | | |
| | 73:19       at it. | | |
| | 73:20  Q.  Let me ask a better question. | | |
| | 73:21       At the time you make statements | | |
| | 73:22       to counterparties in a business setting, | | |
| | 73:23       you don't intentionally lie to them, | | |
| | 73:24       correct? | | |
| 74:01 - 74:18 | **Zerza, Armin 2022-09-22** | 00:00:38 | Zerza.25 |
| | 74:01 | | |
| | 74:02  A.  I would say it differently.  So | | |
| | 74:03       I don't know whether all these statements | | |
| | 74:04       are accurate, to answer your question that | | |
| | 74:05       you had before.  You know, obviously I | | |
| | 74:06       would answer the question to the best of my | | |
| | 74:07       knowledge at the time, but that changes | | |
| | 74:08       over time as, you know, we learn more | | |
| | 74:09       things about the respective other parties' | | |
| | 74:10       interest, the respective initiative in this | | |
| | 74:11       case.  So, you know, the term "accuracy," | | |
| | 74:12       you know, is not the right term to use | | |
| | 74:13       here. | | |
| | 74:14  Q.  Let me ask a different term. | | |
| | 74:15       So in your business dealings, | | |
| | 74:16       do you attempt to be honest with your | | |
| | 74:17       counterparties about your current thinking | | |
| | 74:18       and understanding? | | |
| 74:20 - 75:22 | **Zerza, Armin 2022-09-22** | 00:01:00 | Zerza.26 |
| | 74:20  A.  I attempt to communicate what's | | |
| | 74:21       to the best of my knowledge at the time, | | |
| | 74:22       and that changes over time. | | |
| | 74:23  Q.  And in -- | | |
| | 74:24  A.  Let me finish the answer. | | |

**Zerza**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 74:25 | Sorry, we need to let each other finish | | |
| | 75:01 | | | |
| | 75:02 | here. | | |
| | 75:03 | And why is that?  Because it's | | |
| | 75:04 | the nature of this type of conversation | | |
| | 75:05 | that they are exploratory and often we are | | |
| | 75:06 | full with ideas that, you know, one, won't | | |
| | 75:07 | work over time, and, two, in many cases | | |
| | 75:08 | don't materialize.  That's why it is a | | |
| | 75:09 | tricky question to answer because those are | | |
| | 75:10 | very early exploratory discussions, as you | | |
| | 75:11 | can see from the nature of these e-mails. | | |
| | 75:12 | Q.  With respect, I don't -- I | | |
| | 75:13 | don't think it is meant to be a tricky | | |
| | 75:14 | question.  I understand that things change | | |
| | 75:15 | and I understand that your viewpoints | | |
| | 75:16 | change.  Let me finish. | | |
| | 75:17 | A.  Go ahead. | | |
| | 75:18 | Q.  Everyone understands how the | | |
| | 75:19 | world works.  My question is very simple, | | |
| | 75:20 | is when you communicate in a business | | |
| | 75:21 | setting with your counterparties, do you | | |
| | 75:22 | attempt to be honest? | | |
| 75:25 - 76:22 | **Zerza, Armin 2022-09-22** | | 00:01:02 | Zerza.27 |
| | 75:25 | A.  As I said, I try to communicate | | |
| | 76:01 | | | |
| | 76:02 | what's to the best of my knowledge at the | | |
| | 76:03 | point in time and what it was over time. | | |
| | 76:04 | Q.  After you had this e-mail | | |
| | 76:05 | exchange with Mr. Sweeney, do you recall | | |
| | 76:06 | having a series of business meetings with | | |
| | 76:07 | Google representatives from July 2019 | | |
| | 76:08 | through November of 2019? | | |
| | 76:09 | A.  I recall I had a series of | | |
| | 76:10 | business meetings with Google, you know, in | | |
| | 76:11 | 2019.  I don't remember all the exact | | |
| | 76:12 | timings. | | |
| | 76:13 | Q.  Do you recall that one of the | | |
| | 76:14 | Google employees with whom you interacted | | |
| | 76:15 | was someone named Karen, is it Beatty? | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 76:16   A.   So I do remember Karen.  I | | |
| | 76:17        don't recall her last name.  And I think | | |
| | 76:18        her last name changed over time. | | |
| | 76:19   Q.   Karen Aviram B-e-a-t-t-y, is | | |
| | 76:20        that -- | | |
| | 76:21   A.   That's correct, yeah, that's | | |
| | 76:22        correct. | | |
| 77:03 - 77:05 | **Zerza, Armin 2022-09-22** | 00:00:05 | Zerza.28 |
| | 77:03   Q.   And did you also interact with | | |
| | 77:04        a Google employee named Don Harrison? | | |
| | 77:05   A.   That is correct, yes. | | |
| 77:11 - 77:23 | **Zerza, Armin 2022-09-22** | 00:00:35 | Zerza.29 |
| | 77:11   Q.   Well, what do you recall | | |
| | 77:12        discussing with those Google | | |
| | 77:13        representatives during that time frame? | | |
| | 77:14   A.   Well, as I mentioned before, we | | |
| | 77:15        started a discussion earlier in 2019 about | | |
| | 77:16        a broader partnership between the two | | |
| | 77:17        companies that include multiple pillars | | |
| | 77:18        across Google Cloud, across YouTube, across | | |
| | 77:19        marketing, and Google Play, in order to | | |
| | 77:20        accelerate value equation for both | | |
| | 77:21        companies.  That's what we call a win-win | | |
| | 77:22        partnership and that's really what our | | |
| | 77:23        approach to all the partnerships is. | | |
| 82:04 - 82:07 | **Zerza, Armin 2022-09-22** | 00:00:09 | Zerza.30 |
| | 82:04   Q.   In 2019 at some point you | | |
| | 82:05        recall mentioning to Google employees that | | |
| | 82:06        Activision was considering building its own | | |
| | 82:07        mobile game store? | | |
| 82:09 - 82:11 | **Zerza, Armin 2022-09-22** | 00:00:05 | Zerza.31 |
| | 82:09   A.   As I said, I probably have | | |
| | 82:10        mentioned it.  I don't remember specific | | |
| | 82:11        and what the timing was. | | |
| 90:09 - 90:11 | **Zerza, Armin 2022-09-22** | 00:00:08 | Zerza.32 |
| | 90:09   Q.   Do you recall meeting with | | |
| | 90:10        Karen Beatty at Google's Zeitgeist? | | |
| | 90:11   A.   I do, yes. | | |
| 92:11 - 93:04 | **Zerza, Armin 2022-09-22** | 00:00:46 | Zerza.33 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 92:11   Q.   Do you recall mentioning to | | Zerza.33 |
| | 92:12          Ms. Beatty in October of 2019 that | | |
| | 92:13          Activision was considering launching a | | |
| | 92:14          mobile distribution platform in the first | | |
| | 92:15          quarter of 2020? | | |
| | 92:16   A.   So as I mentioned before, I do | | |
| | 92:17          recall, or it is possible that I mentioned | | |
| | 92:18          that during those conversations.  I don't | | |
| | 92:19          remember the timing of that conversation, | | |
| | 92:20          and I also don't remember, you know, | | |
| | 92:21          mentioning that we would be able to launch | | |
| | 92:22          a store in quarter one of 2019, which would | | |
| | 92:23          have been -- 2020 you said, right? -- which | | |
| | 92:24          would have been completely unrealistic. | | |
| | 92:25   Q.   So you don't recall saying to | | |
| | 93:01 | | |
| | 93:02          Google that you were, quote, "considering | | |
| | 93:03          launching a mobile distribution platform in | | |
| | 93:04          Q1 of 2020"? | | |
| 93:06 - 93:10 | **Zerza, Armin 2022-09-22** | 00:00:11 | Zerza.34 |
| | 93:06   A.   I do not -- I do not recall | | |
| | 93:07          that.  I do recall that it is possible that | | |
| | 93:08          I mentioned it, as I mentioned before.  I | | |
| | 93:09          don't recall any specifics of the timing | | |
| | 93:10          around it. | | |
| 93:14 - 93:24 | **Zerza, Armin 2022-09-22** | 00:00:26 | Zerza.35 |
| | 93:14   Q.   Do you recall her asking you | | |
| | 93:15          whether your launch in Q1 2020 of a mobile | | |
| | 93:16          distribution platform was definitely going | | |
| | 93:17          to happen? | | |
| | 93:18   A.   I do not recall that, no. | | |
| | 93:19   Q.   And do you recall responding | | |
| | 93:20          that the decision as to whether it would | | |
| | 93:21          happen or not is dependent on whether | | |
| | 93:22          Activision can find the right deal or | | |
| | 93:23          solution with Google? | | |
| | 93:24   A.   I do not recall that, no. | | |
| 95:23 - 96:19 | **Zerza, Armin 2022-09-22** | 00:00:51 | Zerza.36 |
| | 95:23   Q.   Do you recall you calculating | | |
| | 95:24          that for Activision moving from 30 percent | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 95:25 | to 20 percent of the rev share was | | |
| | 96:01 | | | |
| | 96:02 | equivalent to about 100 to $110 million in | | |
| | 96:03 | value? | | |
| | 96:04 | A. I do not recall that | | |
| | 96:05 | specifically.  I said before, you know, | | |
| | 96:06 | that we have certain thresholds and we had | | |
| | 96:07 | certain size and scale of business, so we | | |
| | 96:08 | can go back to our records and look at what | | |
| | 96:09 | the math would look like. | | |
| | 96:10 | Q. I think the math is not that | | |
| | 96:11 | difficult.  If you had $1 billion in Google | | |
| | 96:12 | Play gross revenue projected in 2020, 30 | | |
| | 96:13 | percent of that would be 300 million, | | |
| | 96:14 | correct? | | |
| | 96:15 | A. If that was the case, correct. | | |
| | 96:16 | Q. So if you wanted to move the | | |
| | 96:17 | revenue share from 30 percent to 20 | | |
| | 96:18 | percent, there would have to be a $100 | | |
| | 96:19 | million reduction, correct? | | |
| 96:21 - 96:22 | **Zerza, Armin 2022-09-22** | | 00:00:02 | Zerza.37 |
| | 96:21 | A. Mathematically, that's correct, | | |
| | 96:22 | yeah. | | |
| 96:23 - 97:08 | **Zerza, Armin 2022-09-22** | | 00:00:22 | Zerza.38 |
| | 96:23 | Q. And do you recall Karen Beatty | | |
| | 96:24 | saying to you that the 110 million to -- | | |
| | 96:25 | 100 million to $110 million in value is | | |
| | 97:01 | | | |
| | 97:02 | what Google would have to make up with | | |
| | 97:03 | credits? | | |
| | 97:04 | A. I do not recall that, no. | | |
| | 97:05 | Q. Do you recall at this point in | | |
| | 97:06 | time that Google was offering $72 million | | |
| | 97:07 | in credits and you saying that you need at | | |
| | 97:08 | least $100 million? | | |
| 97:10 - 98:11 | **Zerza, Armin 2022-09-22** | | 00:01:17 | Zerza.39 |
| | 97:10 | A. The deal evolved, you know, | | |
| | 97:11 | over many, many months, as I said, so I | | |
| | 97:12 | don't recall that specific conversation. | | |
| | 97:13 | Q. Do you recall, even if it | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 97:14    wasn't the specific conversation, there | | |
| | 97:15    being a point in time where Google had come | | |
| | 97:16    up to about 70 million in credits and you | | |
| | 97:17    were still asking for about 100 million in | | |
| | 97:18    credits? | | |
| | 97:19   A.   No, I don't. | | |
| | 97:20   Q.   Do you recall proposing that | | |
| | 97:21    potentially that gap could be bridged | | |
| | 97:22    through a deal involving YouTube and | | |
| | 97:23    e-sports? | | |
| | 97:24   A.   I don't recall that, no. | | |
| | 97:25   Q.   Do you recall in general that | | |
| | 98:01   | | |
| | 98:02    the product areas that were being discussed | | |
| | 98:03    with Google involved YouTube, cloud, ad | | |
| | 98:04    spend, and Google Play? | | |
| | 98:05   A.   So the product areas that are | | |
| | 98:06    involved are Google Play, that's correct, | | |
| | 98:07    Google Cloud, that's correct, the | | |
| | 98:08    advertising spend by Activision Blizzard, | | |
| | 98:09    the whole company, on the Google ecosystem, | | |
| | 98:10    and then e-sports, which is on YouTube, | | |
| | 98:11    that's correct. | | |
| 102:04 - 102:07 | **Zerza, Armin 2022-09-22** | 00:00:07 | Zerza.40 |
| 🔗 1978 | 102:04   Q.   I have marked an exhibit that | | |
| | 102:05    is numbered 1978 that should be available | | |
| | 102:06    in your Exhibit Share.  Let me know when | | |
| | 102:07    you have that up. | | |
| 102:11 - 102:14 | **Zerza, Armin 2022-09-22** | 00:00:10 | Zerza.41 |
| | 102:11   Q.   Do you see that this is a | | |
| | 102:12    presentation deck titled Project Boston | | |
| | 102:13    Overview dated December 12th, 2019? | | |
| | 102:14   A.   I do, yes. | | |
| 103:07 - 103:17 | **Zerza, Armin 2022-09-22** | 00:00:24 | Zerza.42 |
| | 103:07   Q.   If you take a look at the | | |
| 🔗 1978.2.1 | 103:08    second page, you see there is a slide | | |
| | 103:09    entitled Project Boston Context? | | |
| | 103:10   A.   I do, yes. | | |
| 🔗 1978.2.7 | 103:11   Q.   And the first bullet says "As | | |
| | 103:12    industry trends are changing and new mobile | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 103:13 distribution options arise, there may be |  |  |
|  | 103:14 opportunities to secure more favorable |  |  |
|  | 103:15 economics for our mobile games." |  |  |
|  | 103:16 Do you see that? |  |  |
|  | 103:17 A. I do see that, yes. |  |  |

**108:18 - 108:22** — **Zerza, Armin 2022-09-22** — 00:00:14 — Zerza.43

🔗 1978.2.8

| | 108:18 Q. Do you see on this document it |
| | 108:19 says "Currently, we see two potential paths |
| | 108:20 to improve mobile distribution economics |
| | 108:21 and both are being pursued in parallel"? |
| | 108:22 A. I do see that, yes. |

**109:07 - 109:23** — **Zerza, Armin 2022-09-22** — 00:00:38 — Zerza.44

| | 109:07 Q. And the first path being |
| | 109:08 pursued were enterprise negotiations with |
| | 109:09 Google first.  Do you see that? |
| | 109:10 A. I do see that, yeah. |
| | 109:11 Q. And that's what you just |
| | 109:12 referred to in your discussions with |
| | 109:13 Google? |
| | 109:14 A. What I did say is that, you |
| | 109:15 know, we evaluated and we continue to |
| | 109:16 evaluate many different options to |
| | 109:17 accelerate revenue and income growth.  At |
| | 109:18 the time we were talking to Google about an |
| | 109:19 enterprise-wide deal, which we obviously |
| | 109:20 signed with Google in early 2020.  At the |
| | 109:21 time we were also looking at our own mobile |
| | 109:22 distribution ecosystem, among many other |
| | 109:23 projects. |

**113:03 - 113:20** — **Zerza, Armin 2022-09-22** — 00:00:39 — Zerza.45

| | 113:03 Q. At this time was Activision |
| | 113:04 considering both forms of a mobile game |
| | 113:05 storefront, its own and then one with |
| | 113:06 others? |
| | 113:07 A. Yes, we were. |

🔗 1978.3.1

| | 113:08 Q. And if you turn to the next |
| | 113:09 page of that document, please. |
| | 113:10 A. Sure. |
| | 113:11 Q. You see that there is a slide |
| | 113:12 titled Project Approach? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 1978.3.2 | 113:13  A.  I do, yes.<br>113:14  Q.  And the first thing says "App<br>113:15       developers are looking for ways" -- I<br>113:16       believe it is a typo -- "to open up<br>113:17       opportunities to realize savings and put<br>113:18       pressure on current fees."<br>113:19       Do you see that?<br>113:20  A.  I do see that, yes. | | |
| 114:18 - 115:17 | **Zerza, Armin 2022-09-22** | 00:00:49 | Zerza.46 |
| 🔗 1978.3.1 | 114:18  Q.  Google's rev share fee is a<br>114:19       platform fee, correct?<br>114:20  A.  Google's rev share fee is a<br>114:21       royalty we pay to Google on their platform,<br>114:22       that's correct.<br>114:23  Q.  And under that it says Path 1<br>114:24       and Path 2?<br>114:25  A.  I do see that, yes.<br>115:01<br>115:02  Q.  And Path 1 is an enterprise<br>115:03       negotiation, correct?<br>115:04  A.  That's what the document says.<br>115:05  Q.  And Path 2 is to build your own<br>115:06       mobile store; is that right?<br>115:07  A.  That's what the document says.<br>115:08  Q.  Okay.  And the goals for the<br>115:09       enterprise negotiation as reflected in this | | |
| 🔗 1978.3.6 | 115:10       document are to capture stronger economics<br>115:11       for ABK across mobile, YouTube,<br>115:12       advertising, media spend and cloud.  Do you<br>115:13       see that?<br>115:14  A.  I do see that, yes. | | |
| 🔗 1978.3.7 | 115:15  Q.  And it says "100 million plus<br>115:16       per year value creation for ABK"?<br>115:17  A.  I do see that, yes. | | |
| 116:16 - 116:24 | **Zerza, Armin 2022-09-22** | 00:00:22 | Zerza.47 |
| 🔗 1978.3.1 | 116:16  Q.  Okay.  With respect, that's not<br>116:17       my question.  My question is Path 2 as<br>116:18       reflected in the document is building the<br>116:19       own mobile store, correct?<br>116:20  A.  That is correct, yeah. | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 116:21  Q.  And so as reflected in this | | |
| | 116:22     document, should Activision secure real | | |
| | 116:23     savings from Google, it would deprioritize | | |
| | 116:24     its own mobile store, right? | | |
| 117:02 - 117:04 | **Zerza, Armin 2022-09-22** | 00:00:04 | Zerza.48 |
| | 117:02  A.  I haven't authored the | | |
| | 117:03     document, so I can't tell you what the | | |
| | 117:04     author implied here. | | |
| 120:16 - 121:10 | **Zerza, Armin 2022-09-22** | 00:00:53 | Zerza.49 |
| 🔗 1978.3.5 | 120:16  Q.  Sure.  You see that the goal of | | |
| | 120:17     Path 2, Building Own Mobile Store, was to | | |
| | 120:18     develop fully functional direct to consumer | | |
| | 120:19     front end app and storefront functionality? | | |
| | 120:20  A.  Yes, I do see that, yes. | | |
| | 120:21  Q.  And that was in fact the goal | | |
| | 120:22     that Activision had at this time for its | | |
| | 120:23     own mobile app distribution store, correct? | | |
| | 120:24  A.  As I said, we were looking at | | |
| | 120:25     this project at the time and many times | | |
| | 121:01 | | |
| | 121:02     since then. | | |
| 🔗 1978.4.1 | 121:03  Q.  Okay.  And if you turn to the | | |
| | 121:04     next page there is a slide titled "What is | | |
| | 121:05     the mobile storefront for Path 2?" | | |
| | 121:06  A.  Yup, I see that. | | |
| | 121:07  Q.  And you see that Path 2 is used | | |
| | 121:08     throughout this presentation to mean the | | |
| | 121:09     idea of building a mobile app store? | | |
| | 121:10  A.  I do, yes.  I do see that, yes. | | |
| 121:19 - 122:03 | **Zerza, Armin 2022-09-22** | 00:00:17 | Zerza.50 |
| 🔗 1978.4.2 | 121:19  Q.  And those bullet points | | |
| | 121:20     describe some of the functionality or the | | |
| | 121:21     characteristics of the mobile storefront, | | |
| | 121:22     correct? | | |
| | 121:23  A.  It specifically says an Android | | |
| | 121:24     mobile app, enables purchasing, etc., | | |
| | 121:25     preinstalled, and so on, yeah, there are a | | |
| | 122:01 | | |
| | 122:02     few bullet points around that, that's | | |
| | 122:03     correct. | | |

Zerza

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 122:13 - 122:16 | **Zerza, Armin 2022-09-22** | 00:00:08 | Zerza.51 |

122:13  Q.  Okay.  But these are some of
122:14      the characteristics of Activision's mobile
122:15      storefront as it was envisioned as of
122:16      December 2019, correct?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 122:18 - 123:11 🔗 1978.4.1 | **Zerza, Armin 2022-09-22** | 00:00:31 | Zerza.52 |

122:18  A.  So what this, again, this
122:19      document says, "What is the mobile
122:20      storefront?"  And it has a few bullet
122:21      points around, very high-level bullet
122:22      points around the idea of the storefront,
122:23      that's correct, yeah.
122:24  Q.  And one of the ideas was it
122:25      would be an Android mobile app?
123:01
123:02  A.  That's correct, yes.
123:03  Q.  The store would enable
123:04      purchasing of games outside of Play Store?
123:05  A.  It would enable purchasing,
123:06      that's correct.
123:07  Q.  And outside of the Play Store,
123:08      correct?
123:09  A.  That's correct, yeah.
123:10  Q.  It would enable downloading
123:11      outside of the Play Store?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 123:14 - 123:20 | **Zerza, Armin 2022-09-22** | 00:00:11 | Zerza.53 |

123:14  A.  That's correct, yeah.
123:15  Q.  It would enable patching
123:16      outside of the Play Store; is that right?
123:17  A.  That is correct, yes.
123:18  Q.  It is proposing that it would
123:19      be preinstalled on certain carrier devices,
123:20      correct?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 123:22 - 124:16 | **Zerza, Armin 2022-09-22** | 00:00:37 | Zerza.54 |

123:22  A.  It does -- the document does
123:23      suggest that, yes, that's correct.
123:24  Q.  And carrier here means mobile
123:25      carriers such as AT&T or Verizon, correct?
124:01

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 1978.5.1

124:02   A.   I'm assuming, yes.
124:03   Q.   And it also would be
124:04         downloadable via the website.  Do you see
124:05         that?
124:06   A.   That's what the document says,
124:07         yeah.
124:08   Q.   And then if you go to the next
124:09         page there is actually a mock-up of what
124:10         the pilot storefront would look like to
124:11         users, correct?
124:12   A.   That is correct, yes.
124:13   Q.   And one of the examples that is
124:14         used here is how the Candy Crush would look
124:15         on the store, correct?
124:16   A.   That's what it looks like, yes.

| 130:17 - 131:11 | **Zerza, Armin 2022-09-22** | 00:00:34 | Zerza.55 |

🔗 1978.6.1

130:17   Q.   So this document identifies the
130:18         project path, the workstream for that
130:19         project path, a description of that
130:20         workstream, and then the status, correct?
130:21   A.   That's what the document lays
130:22         out.

🔗 1978.6.4

130:23   Q.   And the Path 1 is the
130:24         enterprise deal, and the description of

🔗 1978.6.5

130:25         that says "In discussions and negotiations
131:01
131:02         between Google and Activision on broader
131:03         enterprise agreement (including mobile,
131:04         cloud, YouTube, media spend, advertising)."
131:05         Do you see that?
131:06   A.   I do see that, yes.
131:07   Q.   And the status says a proposal
131:08         was sent and you were awaiting Google
131:09         feedback, correct?
131:10   A.   That's what this document says,
131:11         yes.

| 133:24 - 135:01 | **Zerza, Armin 2022-09-22** | 00:00:57 | Zerza.56 |

🔗 1978.6.6

133:24   Q.   And then if you look at Path 2,
133:25         storefront development, there is a
134:01

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 134:02 | description of what is happening on that | | |
| | 134:03 | path, correct? | | |
| | 134:04 A. | There are multiple -- many | | |
| | 134:05 | different things that are mentioned here, | | |
| | 134:06 | that's correct. | | |
| | 134:07 Q. | And the first bullet says | | |
| | 134:08 | "Development of minimum viable King branded | | |
| | 134:09 | product to test functionality and to bring | | |
| | 134:10 | a demonstration model with real world | | |
| | 134:11 | results to Mobile World Congress (February | | |
| | 134:12 | 2020)." | | |
| | 134:13 | Do you see that? | | |
| | 134:14 A. | That's what the document says, | | |
| | 134:15 | yes. | | |
| | 134:16 Q. | And the status of that is "King | | |
| | 134:17 | branded pilot program scheduled to enter | | |
| | 134:18 | market December or January targeting | | |
| | 134:19 | approximately 20,000 installs." | | |
| | 134:20 | Do you see that? | | |
| | 134:21 A. | I do see that, yes. | | |
| 🔗 1978.7.1 | 134:22 Q. | And then if you go to the next | | |
| | 134:23 | slide there is a slide entitled Project | | |
| | 134:24 | Boston Timeline. | | |
| | 134:25 A. | I do see that, yes. | | |
| | 135:01 | | | |

| **135:02 - 135:24** | **Zerza, Armin 2022-09-22** | | **00:00:51** | **Zerza.57** |
| 🔗 1978.7.2 | 135:02 Q. | And in 2019 the schedule | | |
| | 135:03 | indicates in the column to the left Minimum | | |
| | 135:04 | Viable Product.  Do you see that? | | |
| | 135:05 A. | I do see that, yes. | | |
| | 135:06 Q. | And you see that there are | | |
| | 135:07 | goals listed there? | | |
| | 135:08 A. | Under the Product box here? | | |
| | 135:09 Q. | Yes. | | |
| | 135:10 A. | I do see that, yeah. | | |
| | 135:11 Q. | And the very first goal is use | | |
| | 135:12 | for carrier and distribution negotiations. | | |
| | 135:13 | Do you see that? | | |
| | 135:14 A. | I see that, yes. | | |
| | 135:15 Q. | And the second is to put | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 135:16    pressure on Google in ongoing negotiations. | | |
| | 135:17    Do you see that? | | |
| | 135:18  A.  I see that bullet point, yes. | | |
| | 135:19  Q.  And at the very bottom it says | | |
| | 135:20    approximately 15 development and tech | | |
| | 135:21    resources are being utilized to create the | | |
| | 135:22    minimum viable product as of 2019.  Do you | | |
| | 135:23    see that? | | |
| | 135:24  A.  I do see that, yes. | | |
| 136:14 - 137:07 | **Zerza, Armin 2022-09-22** | 00:00:44 | Zerza.58 |
| 🔗 1978.7.5 | 136:14  Q.  And then in 2020 at the top it | | |
| | 136:15    says ABK Integration/Ramp.  Do you see | | |
| | 136:16    that? | | |
| | 136:17  A.  I do see that, yes. | | |
| | 136:18  Q.  There are several bullets about | | |
| | 136:19    project attributes that are planned for | | |
| | 136:20    2020.  Do you see that? | | |
| | 136:21  A.  I do see that, yes. | | |
| | 136:22  Q.  And at the bottom there is an | | |
| 🔗 1978.7.1 | 136:23    arrow that says "to scale over time."  Do | | |
| | 136:24    you see that? | | |
| 🔗 1978.7.6 | 136:25  A.  I do see that, yes. | | |
| | 137:01 | | |
| | 137:02  Q.  And the plan is to go from | | |
| | 137:03    approximately 15 development and tech | | |
| | 137:04    resources to approximately 45 to 70 | | |
| | 137:05    resources, correct? | | |
| | 137:06  A.  That's what the document says, | | |
| | 137:07    yeah. | | |
| 137:08 - 137:22 | **Zerza, Armin 2022-09-22** | 00:00:31 | Zerza.59 |
| ⌧ Clear | 137:08  Q.  And that was consistent with | | |
| | 137:09    your understanding of Project Boston at the | | |
| | 137:10    time? | | |
| | 137:11  A.  I cannot confirm that, because | | |
| | 137:12    I don't recall what specifically the | | |
| | 137:13    resource investment was that we needed to | | |
| | 137:14    do that.  It sounds very low.  We have -- | | |
| | 137:15    we have a distribution platform.  We are | | |
| | 137:16    supporting that with hundreds of people. | | |
| | 137:17    So this is not consistent with what I would | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:18    think it would take to develop a store like | | |
| | 137:19    this. | | |
| | 137:20  Q.  You think it would require more | | |
| | 137:21    resources than that? | | |
| | 137:22  A.  I do. | | |
| 137:23 - 138:13 | **Zerza, Armin 2022-09-22** | 00:00:33 | Zerza.60 |
| 🔗 1978.7.4 | 137:23  Q.  And then you see in 2021 it | | |
| | 137:24    says ABK Solution at Scale? | | |
| | 137:25  A.  I do, yes. | | |
| | 138:01 | | |
| | 138:02  Q.  And the goal there for the | | |
| | 138:03    product is a standalone ABK store and | | |
| | 138:04    distribution platform? | | |
| | 138:05  A.  That's what the document says, | | |
| | 138:06    that's correct. | | |
| | 138:07  Q.  And the fourth bullet is that | | |
| | 138:08    it would have its own in-house payment | | |
| | 138:09    system to maximize margin? | | |
| | 138:10  A.  Yes, that's what the document | | |
| | 138:11    says. | | |
| 🔗 1978.9.3 | 138:12  Q.  And then if you turn to the | | |
| | 138:13    slide labeled Project Assumptions. | | |
| 138:16 - 138:16 | **Zerza, Armin 2022-09-22** | 00:00:02 | Zerza.61 |
| | 138:16  A.  I see that, yeah. | | |
| 138:24 - 139:06 | **Zerza, Armin 2022-09-22** | 00:00:16 | Zerza.62 |
| | 138:24  Q.  And the end-stage goal of | | |
| | 138:25    Project Boston at this time was "a single | | |
| | 139:01 | | |
| | 139:02    mobile distribution solution experience | | |
| | 139:03    with the ability to eventually support all | | |
| | 139:04    ABK titles (and potentially 3rd party) on | | |
| | 139:05    Android devices first"? | | |
| | 139:06  A.  Correct, yeah. | | |
| 139:12 - 139:19 | **Zerza, Armin 2022-09-22** | 00:00:18 | Zerza.63 |
| | 139:12  Q.  And there the project | | |
| | 139:13    assumption for Project Boston at this time | | |
| | 139:14    was that the current Google Play fees of 30 | | |
| | 139:15    percent would be reduced to an estimated | | |
| | 139:16    steady state goal of 10 to 12 percent costs | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 139:17    to operate and maintain? | | |
| ⊗ Clear | 139:18  A.  I can see what the document | | |
| | 139:19    says, yes. | | |
| 139:20 - 139:21 | **Zerza, Armin 2022-09-22** | 00:00:04 | Zerza.64 |
| | 139:20  Q.  And that was the assumption for | | |
| | 139:21    Project Boston at this time? | | |
| 139:23 - 140:07 | **Zerza, Armin 2022-09-22** | 00:00:22 | Zerza.65 |
| | 139:23  A.  So I do not recall your last | | |
| | 139:24    question or the statement around that | | |
| | 139:25    because, as I said, you know, we have | | |
| | 140:01 | | |
| | 140:02    worked through full economics of the | | |
| | 140:03    project which were not attractive to us and | | |
| | 140:04    that's why we didn't pursue it.  So I don't | | |
| | 140:05    know -- I don't know where the author took | | |
| | 140:06    that specific number, so I cannot confirm | | |
| | 140:07    that. | | |
| 160:12 - 160:22 | **Zerza, Armin 2022-09-22** | 00:00:22 | Zerza.66 |
| | 160:12  Q.  In 2019 Activision was | | |
| | 160:13    considering launching its own mobile app | | |
| | 160:14    store, correct? | | |
| | 160:15  A.  Yeah, and we are still looking | | |
| | 160:16    at that today, as I mentioned before. | | |
| | 160:17  Q.  And today is 2022, correct? | | |
| | 160:18  A.  Yes. | | |
| | 160:19  Q.  When does your deal with Google | | |
| | 160:20    expire, the enterprise deal? | | |
| | 160:21  A.  Our deal with Google expires in | | |
| | 160:22    early to mid '23. | | |
| 160:23 - 161:06 | **Zerza, Armin 2022-09-22** | 00:00:11 | Zerza.67 |
| | 160:23  Q.  You didn't launch an app store | | |
| | 160:24    in 2020, correct? | | |
| | 160:25  A.  We did not, because the | | |
| | 161:01 | | |
| | 161:02    financials of the store didn't make any | | |
| | 161:03    sense. | | |
| | 161:04  Q.  And you didn't launch an app | | |
| | 161:05    store in 2021, correct? | | |
| | 161:06  A.  No. | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 161:07 - 161:14 | **Zerza, Armin 2022-09-22** | 00:00:19 | Zerza.68 |

161:07  Q.  And you haven't launched an app
161:08      store in 2022, correct?
161:09  A.  '22 isn't done yet, but, you
161:10      know, as I said we continue to look at
161:11      different ways to distribute our games
161:12      across different owned and, you know,
161:13      third-party ecosystem.  We look at it every
161:14      year.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 161:15 - 161:23 | **Zerza, Armin 2022-09-22** | 00:00:16 | Zerza.69 |

161:15  Q.  You haven't launched an app
161:16      store as of September 22nd, 2022, correct?
161:17  A.  That is correct.
161:18  Q.  And your deal with Google
161:19      expires in 2023?
161:20  A.  In January of -- between
161:21      January and -- between early and the end of
161:22      '23 actually, because some of it is cloud
161:23      which could be later.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 161:24 - 161:25 | **Zerza, Armin 2022-09-22** | 00:00:06 | Zerza.70 |

161:24  Q.  And now you are evaluating
161:25      whether to launch a mobile app store?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 162:03 - 162:07 | **Zerza, Armin 2022-09-22** | 00:00:13 | Zerza.71 |

162:03  A.  I said -- I said we continue to
162:04      evaluate every single year whether or not
162:05      we should introduce new distribution
162:06      systems across third parties and, you know,
162:07      owned and operated systems.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 162:15 - 162:20 | **Zerza, Armin 2022-09-22** | 00:00:14 | Zerza.72 |

162:15  Q.  And every year so far since
162:16      2020 you have decided not to launch a
162:17      mobile app store on Android, correct?
162:18  A.  That is correct, because the
162:19      economics of the app store for us are not
162:20      attractive.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 162:21 - 162:23 | **Zerza, Armin 2022-09-22** | 00:00:04 | Zerza.73 |

162:21  Q.  And they might change in 2023,
162:22      right?
162:23  A.  I don't know that.

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 179:06 - 179:07 | **Zerza, Armin 2022-09-22** | 00:00:03 | Zerza.74 |

🔗 1979.4.3

179:06  Q.  If you scroll back up to the
179:07      page above that --

| 179:10 - 179:12 | **Zerza, Armin 2022-09-22** | 00:00:03 | Zerza.75 |

179:10  Q.  The one that says Google Deal
179:11      Term Summary.
179:12  A.  Yeah.

| 179:18 - 179:22 | **Zerza, Armin 2022-09-22** | 00:00:13 | Zerza.76 |

🔗 1979.4.7

179:18      What are the categories of the
179:19      Google obligations referenced on this page?
179:20  A.  They include Google Play,
179:21      YouTube, so e-sports, media spend, cloud
179:22      spend, and advertising.

| 181:02 - 181:10 | **Zerza, Armin 2022-09-22** | 00:00:20 | Zerza.77 |

🗙 Clear

181:02  Q.  The first bullet under
181:03      Activision's Obligations is "Deliver mobile
181:04      games to Google Play at parity with other
181:05      mobile platforms."
181:06  A.  Yeah, I do see that.
181:07  Q.  That's something you committed
181:08      to in connection with your January 2020
181:09      enterprise deal with Google?
181:10  A.  That's correct.

| 181:11 - 181:15 | **Zerza, Armin 2022-09-22** | 00:00:15 | Zerza.78 |

181:11  Q.  That would prohibit Activision
181:12      from launching its own mobile platform and
181:13      delivering its mobile games to that new
181:14      mobile platform on better terms than it
181:15      delivers to Google, correct?

| 181:18 - 182:19 | **Zerza, Armin 2022-09-22** | 00:01:10 | Zerza.79 |

181:18  A.  So, first of all, it does not
181:19      prohibit us to launch our own mobile
181:20      distribution platform, and, secondly, it
181:21      does also not prohibit us from delivering
181:22      it at better terms.  These are many
181:23      different things.
181:24      So what this does is -- I mean,
181:25      you are from Epic, so players play games
182:01

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 182:02   today across many different ecosystems.  We | | |
| | 182:03   just launched a game called Diablo Immortal | | |
| | 182:04   in the market and you can play it across PC | | |
| | 182:05   and mobile ecosystems today.  You know, it | | |
| | 182:06   is in our interest, because players are, | | |
| | 182:07   you know, highly interested in playing | | |
| | 182:08   socially together across platform to ensure | | |
| | 182:09   that you provide players the same content | | |
| | 182:10   at the same time.  So that's what parity | | |
| | 182:11   means in this specific context. | | |
| | 182:12   You know, I do very | | |
| | 182:13   specifically recall that we actually, you | | |
| | 182:14   know, preserved the ability to launch our | | |
| | 182:15   own mobile distribution store.  We also | | |
| | 182:16   preserved the ability to make sure that we | | |
| | 182:17   can launch our own business models on the | | |
| | 182:18   mobile store.  So the broad statement that | | |
| | 182:19   you just made is not correct. | | |
| 187:23 - 188:03 | **Zerza, Armin 2022-09-22** | 00:00:09 | Zerza.80 |
| | 187:23   never receive the co-marketing support. | | |
| | 187:24  Q.  But the revenues were generated | | |
| | 187:25   by the games being sold on the Google Play | | |
| | 188:01 | | |
| | 188:02   Store, correct? | | |
| | 188:03  A.  Yes, that's correct. | | |
| 190:24 - 190:24 | **Zerza, Armin 2022-09-22** | 00:00:02 | Zerza.81 |
| 🔗 1980 | 190:24  Q.  You have in front of you | | |
| 190:25 - 192:04 | **Zerza, Armin 2022-09-22** | 00:01:04 | Zerza.82 |
| | 190:25   Exhibit 1980? | | |
| | 191:01 | | |
| | 191:02  A.  I do, yes. | | |
| | 191:03  Q.  Do you recognize it? | | |
| | 191:04  A.  I do, yes. | | |
| | 191:05  Q.  What is it? | | |
| | 191:06  A.  So if I recall correctly, these | | |
| | 191:07   were the high-level terms for the overall | | |
| | 191:08   corporate agreement between Google and | | |
| | 191:09   Activision which was followed by | | |
| | 191:10   specific -- or accompanied and/or followed, | | |
| | 191:11   I think some of those agreements were sent | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 191:12　　at the same time, some at a later time, by | | |
| | 191:13　　specific agreements around cloud, YouTube, | | |
| | 191:14　　etc. | | |
| | 191:15　Q.　The title of this document is | | |
| | 191:16　　Terms for Strategic Partnership Between | | |
| | 191:17　　Google LLC and Activision Blizzard King? | | |
| | 191:18　A.　That's correct. | | |
| 🔗 1980.5.1 | 191:19　Q.　You signed this document on | | |
| | 191:20　　page 5? | | |
| | 191:21　A.　I did, yes. | | |
| 🔗 1980.5.2 | 191:22　Q.　It is dated January 24th, 2020? | | |
| | 191:23　A.　That is correct, yes. | | |
| | 191:24　Q.　This terms for strategic | | |
| | 191:25　　partnership agreement reflects the deal | | |
| | 192:01 | | |
| | 192:02　　that was presented to the board of | | |
| | 192:03　　directors of Activision in January 2020? | | |
| | 192:04　A.　Broadly speaking, yes. | | |
| 193:13 - 193:15 | **Zerza, Armin 2022-09-22** | 00:00:07 | Zerza.83 |
| 🗙 Clear | 193:13　Q.　Mr. Zerza, I marked another | | |
| | 193:14　　exhibit as Exhibit 1981.  If you can open | | |
| | 193:15　　that up.  Let me know when you have it. | | |
| 193:18 - 193:24 | **Zerza, Armin 2022-09-22** | 00:00:15 | Zerza.84 |
| | 193:18　A.　I do see that exhibit.  It is | | |
| | 193:19　　called King - Making the World Playful. | | |
| | 193:20　Q.　That is the cover page.  If you | | |
| | 193:21　　turn to the next page, do you see that the | | |
| | 193:22　　next page is titled Boston - Project Review | | |
| | 193:23　　May 2020? | | |
| | 193:24　A.　I do see that, yes. | | |
| 195:22 - 196:01 | **Zerza, Armin 2022-09-22** | 00:00:13 | Zerza.85 |
| | 195:22　Q.　Sure.  This presentation is | | |
| | 195:23　　entitled Boston - Project Review, correct? | | |
| | 195:24　A.　One second.  That's what the | | |
| | 195:25　　presentation slide says. | | |
| | 196:01 | | |
| 196:02 - 196:05 | **Zerza, Armin 2022-09-22** | 00:00:05 | Zerza.86 |
| | 196:02　Q.　And it is dated May 2020, | | |
| | 196:03　　correct? | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 196:04  A.  That's what the document says, | | |
| | 196:05      correct. | | |
| 196:11 - 196:17 | **Zerza, Armin 2022-09-22** | 00:00:16 | Zerza.87 |
| | 196:11  Q.  The name of this slide is Pivot | | |
| | 196:12      Context & Goals, correct? | | |
| | 196:13  A.  I do see that title here, yes. | | |
| | 196:14  Q.  There is a bullet that says | | |
| | 196:15      Context, and then a paragraph below it, | | |
| | 196:16      correct? | | |
| | 196:17  A.  Yes, I do see that, yes. | | |
| 196:18 - 197:11 | **Zerza, Armin 2022-09-22** | 00:00:45 | Zerza.88 |
| | 196:18  Q.  The first sentence says that | | |
| | 196:19      Activision has made the decision to pivot | | |
| | 196:20      the plans for Boston, correct? | | |
| | 196:21  A.  That's not what I read here. | | |
| | 196:22      This says "Evaluation of risks and plans | | |
| | 196:23      triggered by changes."  I don't see | | |
| | 196:24      anything that Activision made a decision. | | |
| | 196:25  Q.  The end of that sentence says | | |
| | 197:01 | | |
| | 197:02      "It led us," meaning Activision, "to make | | |
| | 197:03      the decision to pivot the plans for | | |
| | 197:04      Boston." | | |
| | 197:05  A.  That's what you are implying. | | |
| | 197:06      That's what you are implying.  I cannot | | |
| | 197:07      confirm that, because I have not been the | | |
| | 197:08      author of the document nor do I know what | | |
| | 197:09      "us" means in this context. | | |
| | 197:10  Q.  Well, this is an Activision | | |
| | 197:11      presentation, right? | | |
| 197:13 - 197:13 | **Zerza, Armin 2022-09-22** | 00:00:03 | Zerza.89 |
| | 197:13  A.  No, it is a King presentation. | | |
| 197:23 - 197:25 | **Zerza, Armin 2022-09-22** | 00:00:06 | Zerza.90 |
| | 197:23  Q.  Okay.  King is a subsidiary of | | |
| | 197:24      Activision Blizzard, right? | | |
| | 197:25  A.  That is correct, yes. | | |
| 198:15 - 198:24 | **Zerza, Armin 2022-09-22** | 00:00:28 | Zerza.91 |
| | 198:15  Q.  The second sentence of the | | |
| | 198:16      slide labeled Pivot Context & Goals reads | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 198:17    "In practice we are pausing the Android | | |
| | 198:18      distribution piece." | | |
| | 198:19      Do you see that? | | |
| | 198:20   A.   I do see that, yes. | | |
| | 198:21   Q.   One part of Project Boston was | | |
| | 198:22      to develop ABK's own game store pursuant to | | |
| | 198:23      which games would be distributed on | | |
| 🗙 Clear | 198:24      Android, correct? | | |

| **199:02 - 199:06** | **Zerza, Armin 2022-09-22** | 00:00:13 | Zerza.92 |
|---|---|---|---|
| | 199:02   A.   So one part of what we called | | |
| | 199:03      Project Boston was to create our own | | |
| | 199:04      distribution store in the Android ecosystem | | |
| | 199:05      to distribute our own games and potentially | | |
| | 199:06      third-party games, that's correct. | | |

| **203:16 - 203:18** | **Zerza, Armin 2022-09-22** | 00:00:06 | Zerza.93 |
|---|---|---|---|
| | 203:16      Mr. Zerza, do players play | | |
| | 203:17      games across many different ecosystems | | |
| | 203:18      today? | | |

| **203:21 - 204:08** | **Zerza, Armin 2022-09-22** | 00:00:34 | Zerza.94 |
|---|---|---|---|
| | 203:21   A.   100 percent.  We know this from | | |
| | 203:22      all of our data that players play across | | |
| | 203:23      many different ecosystems, many different | | |
| | 203:24      genres.  The nature of game play has become | | |
| | 203:25      more and more a social interaction of | | |
| | 204:01 | | |
| | 204:02      players across different ecosystems, and I | | |
| | 204:03      just mentioned Diablo Immortal which we | | |
| | 204:04      just launched is a great example of that. | | |
| | 204:05      We did launch it, you know, purposefully | | |
| | 204:06      across platforms because we know players | | |
| | 204:07      engage across different platforms and | | |
| | 204:08      ecosystems. | | |

| **204:09 - 204:25** | **Zerza, Armin 2022-09-22** | 00:00:45 | Zerza.95 |
|---|---|---|---|
| | 204:09   Q.   Is Diablo Immortal offered on | | |
| | 204:10      more than one mobile ecosystem today? | | |
| | 204:11   A.   It is.  It is offered, and I | | |
| | 204:12      wouldn't be able to name all of them, | | |
| | 204:13      because there is many out there, but it is | | |
| | 204:14      Apple, Google, it is the ONE Store in | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 204:15     Korea, it is many different stores in | | |
| | 204:16     China.  Yes, that's correct. | | |
| | 204:17  Q.  Are players on iPhones who play | | |
| | 204:18     Diablo Immortal able to play together with | | |
| | 204:19     players on Android who are playing Diablo | | |
| | 204:20     Immortal? | | |
| | 204:21  A.  Yes, they can, that's the | | |
| | 204:22     nature of cross-platform games.  And not | | |
| | 204:23     just that, they can play with players on | | |
| | 204:24     PC, which is -- which is exactly what we | | |
| | 204:25     want. | | |
| 207:24 - 208:03 | **Zerza, Armin 2022-09-22** | 00:00:08 | Zerza.96 |
| | 207:24  Q.  Is Activision able to have | | |
| | 207:25     users sideload games on iPhones? | | |
| | 208:01 | | |
| | 208:02  A.  I don't know the answer to | | |
| | 208:03     that. | | |
| 208:04 - 208:09 | **Zerza, Armin 2022-09-22** | 00:00:14 | Zerza.97 |
| | 208:04  Q.  Is Activision able to create | | |
| | 208:05     its own app store for iPhone users? | | |
| | 208:06  A.  Based on what I know, we are | | |
| | 208:07     not able to do that today. | | |
| | 208:08  Q.  And why is Activision unable to | | |
| | 208:09     do that? | | |
| 208:12 - 208:14 | **Zerza, Armin 2022-09-22** | 00:00:06 | Zerza.98 |
| | 208:12  A.  Why are we unable to do that? | | |
| | 208:13     Because it's not consistent with Apple's | | |
| | 208:14     policies and ecosystem. | | |
| 208:15 - 208:21 | **Zerza, Armin 2022-09-22** | 00:00:22 | Zerza.99 |
| | 208:15  Q.  Are there app stores available | | |
| | 208:16     for the iPhone where Activision can sell | | |
| | 208:17     apps to users other than Apple's App Store? | | |
| | 208:18  A.  I am not aware of any. | | |
| | 208:19  Q.  Can Activision use an in-app | | |
| | 208:20     purchase system for iPhone apps other than | | |
| | 208:21     the Apple in-app purchase system? | | |
| 208:24 - 208:24 | **Zerza, Armin 2022-09-22** | 00:00:02 | Zerza.100 |
| | 208:24  A.  I'm not aware of any. | | |
| 208:25 - 209:08 | **Zerza, Armin 2022-09-22** | 00:00:20 | Zerza.101 |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 208:25  Q.  What is Apple's platform fee | | Zerza.101 |
| | 209:01 | | |
| | 209:02       when Activision sells a game app through | | |
| | 209:03       the Apple App Store? | | |
| | 209:04  A.  30 percent. | | |
| | 209:05  Q.  What is Apple's platform fee | | |
| | 209:06       when Activision sells an in-app purchase to | | |
| | 209:07       a user through an iPhone app? | | |
| | 209:08  A.  30 percent. | | |
| 209:09 - 209:22 | **Zerza, Armin 2022-09-22** | 00:00:33 | Zerza.102 |
| | 209:09  Q.  So you have testified | | |
| | 209:10       previously about a deal or a series of | | |
| | 209:11       deals that Activision signed with Google in | | |
| | 209:12       the beginning of 2020.  Do you recall that? | | |
| | 209:13  A.  I do, yes. | | |
| | 209:14  Q.  Does Activision's deal with | | |
| | 209:15       Google prevent it from creating its own app | | |
| | 209:16       store for Android users? | | |
| | 209:17  A.  It does not. | | |
| | 209:18  Q.  Does Activision have any | | |
| | 209:19       agreement, whether written or otherwise, | | |
| | 209:20       with Google that it will not launch a | | |
| | 209:21       competing Android app store? | | |
| | 209:22  A.  Not at all. | | |
| 209:23 - 210:16 | **Zerza, Armin 2022-09-22** | 00:00:42 | Zerza.103 |
| | 209:23  Q.  Are you familiar with something | | |
| | 209:24       called the Galaxy Store from Samsung? | | |
| | 209:25  A.  You mean the Samsung Galaxy | | |
| | 210:01 | | |
| | 210:02       Store?  I am. | | |
| | 210:03  Q.  Does Activision's deal with | | |
| | 210:04       Google prevent Activision from distributing | | |
| | 210:05       its game apps to Android users via the | | |
| | 210:06       Galaxy Store? | | |
| | 210:07  A.  It does not. | | |
| | 210:08  Q.  Does Activision's deal with | | |
| | 210:09       Google prevent Activision from distributing | | |
| | 210:10       its game apps to Android users via any | | |
| | 210:11       other app store? | | |
| | 210:12  A.  No, it does not. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

210:13  Q.  Does Activision's deal with
210:14      Google prevent it from having users
210:15      sideload games to Android phones?
210:16  A.  It does not.

**211:19 - 211:24**  **Zerza, Armin 2022-09-22**  00:00:15  Zerza.104

🔗 1979.1

211:19  Q.  If you could take a look at
211:20      Exhibit 1979.  This was the board
211:21      presentation that you were looking at
211:22      before.  And just tell me when you have
211:23      that up.
211:24  A.  I do, yes.

**212:07 - 213:13**  **Zerza, Armin 2022-09-22**  00:01:13  Zerza.105

⌦ Clear

212:07  Q.  You testified earlier that in
212:08      your discussions with Google your aim was
212:09      to negotiate a win-win deal that benefited
212:10      both parties.  Do you remember that?
212:11  A.  That is correct, yes.
212:12  Q.  You also testified that that in
212:13      fact is your goal in negotiations with all
212:14      of your partners; is that right?
212:15  A.  That's 100 percent right.  It
212:16      is the nature of partnerships, if they are
212:17      not win-win they don't sustain over the
212:18      long term.  So we are very interested to
212:19      make it a win-win for both parties.
212:20  Q.  And you testified that in
212:21      negotiating with Google, as far as ABK was
212:22      concerned, you were focused on the overall
212:23      value creation for ABK.  Do you remember
212:24      that?
212:25  A.  Yes, 100 percent.
213:01
213:02  Q.  The deal between ABK and Google
213:03      was heavily negotiated, correct?
213:04  A.  Over many, many months, in
213:05      many, many different discussions, yeah,
213:06      that's correct.
213:07  Q.  And, in fact, ABK was also
213:08      negotiating with another cloud platform
213:09      provider at the same time; isn't that true?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 213:10  A.  That is correct.  I would | | |
| | 213:11      actually broaden the statement to another | | |
| | 213:12      provider that touched multiple verticals, | | |
| | 213:13      not just one. | | |
| 213:14 - 213:23 | **Zerza, Armin 2022-09-22** | 00:00:18 | Zerza.106 |
| 🔗 1979.1 | 213:14  Q.  So if you could take a look at | | |
| | 213:15      just the cover page of Exhibit 1979. | | |
| | 213:16  A.  Yeah. | | |
| | 213:17  Q.  There is a box that is redacted | | |
| | 213:18      on that front page. | | |
| | 213:19  A.  Yeah. | | |
| | 213:20  Q.  And that's because indeed this | | |
| | 213:21      was a presentation about two competing | | |
| | 213:22      proposals; isn't that true? | | |
| | 213:23  A.  That is correct. | | |
| 214:04 - 214:16 | **Zerza, Armin 2022-09-22** | 00:00:31 | Zerza.107 |
| 🔗 1979.2 | 214:04  Q.  Down at the bottom can you read | | |
| | 214:05      what the last bullet point says. | | |
| 🔗 1979.2.1 | 214:06  A.  "Note:  These deals are | | |
| | 214:07      mutually exclusive and ABK will only enter | | |
| | 214:08      into the one we determine as the best | | |
| | 214:09      option." | | |
| | 214:10  Q.  And, in fact, ABK entered into | | |
| | 214:11      the deal with Google and not the other | | |
| | 214:12      deal, correct? | | |
| | 214:13  A.  That is correct. | | |
| | 214:14  Q.  And ABK did that because it | | |
| | 214:15      determined that that was the best option? | | |
| | 214:16  A.  That is correct. | | |
| 215:24 - 216:02 | **Zerza, Armin 2022-09-22** | 00:00:07 | Zerza.108 |
| | 215:24  Q.  I would like you to, with that | | |
| | 215:25      in mind, turn back to Exhibit 1979, the | | |
| | 216:01 | | |
| 🔗 1979.6 | 216:02      board presentation. | | |
| 216:03 - 216:03 | **Zerza, Armin 2022-09-22** | 00:00:02 | Zerza.109 |
| | 216:03  A.  Yup, I'm back. | | |
| 216:09 - 217:03 | **Zerza, Armin 2022-09-22** | 00:00:43 | Zerza.110 |
| | 216:09  Q.  And this page is titled Deal | | |
| | 216:10      Value Creation; is that correct? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 1979.6.1

216:11  A.  That is correct.
216:12  Q.  And the headline says that the
216:13      Google deal proposal provides 310 million
216:14      of value creation over three years,
216:15      correct?
216:16  A.  Yeah, that's correct.
216:17  Q.  That's right in line with the
216:18      goal of over $100 million of deal value per
216:19      year, isn't it?
216:20  A.  That is correct.
216:21  Q.  So you met your goal?
216:22  A.  We did.  You are a Google
216:23      lawyer, so -- yeah, anyway, you are a
216:24      lawyer, you will not share this with the
216:25      Google business team.  I would be very
217:01
217:02      concerned if the Google business team knew
217:03      that.

| 217:04 - 217:05 | **Zerza, Armin 2022-09-22** | 00:00:05 | Zerza.111 |
|---|---|---|---|

🔗 1979.4

217:04  Q.  If you could take a look at
217:05      page 4 in this presentation.

| 217:06 - 217:11 | **Zerza, Armin 2022-09-22** | 00:00:10 | Zerza.112 |
|---|---|---|---|

217:06  A.  Page 4, give me one second.
217:07      Yeah.
217:08  Q.  This is the Google deal term
217:09      summary page, correct?
217:10  A.  That is the term summary, that
217:11      is correct.

| 217:18 - 218:05 | **Zerza, Armin 2022-09-22** | 00:00:31 | Zerza.113 |
|---|---|---|---|

🔗 1979.4.1

217:18  Q.  The Google obligations refers
217:19      to 20 million, 15 million and 15 million in
217:20      annual co-marketing across three years,
217:21      correct?
217:22  A.  That is correct, if certain
217:23      gross revenue thresholds are met.
217:24  Q.  Exactly.  So those are not
217:25      promised to you no matter what, those are
218:01
218:02      things you only get if those contingencies,
218:03      those gross revenue bookings are met,

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 218:04      correct? | | |
| | 218:05  A.  That is correct, yes. | | |
| 218:15 - 218:19 | **Zerza, Armin 2022-09-22** | 00:00:11 | Zerza.114 |
| | 218:15  Q.  But ABK wasn't obligated to | | |
| | 218:16      meet those commitments, correct? | | |
| 🔗 1979.4.4 | 218:17  A.  No.  That's why we have no | | |
| | 218:18      financial commitment on the right-hand | | |
| | 218:19      side.  I hope we clarified that before. | | |
| 219:07 - 219:20 | **Zerza, Armin 2022-09-22** | 00:00:39 | Zerza.115 |
| | 219:07  Q.  I would | | |
| | 219:08      like you to take a look at the detailed | | |
| 🔗 1980.1 | 219:09      term sheet. | | |
| | 219:10  A.  You are bringing up my memories | | |
| | 219:11      here from many years ago.  Is it a new | | |
| | 219:12      exhibit or is it the same? | | |
| | 219:13  Q.  No, this is the one you looked | | |
| | 219:14      at which is Exhibit 1980. | | |
| | 219:15  A.  1980, okay.  Okay, I'm there. | | |
| | 219:16  Q.  I would like you to take a | | |
| 🔗 1980.2 | 219:17      look, first of all, at the second page. | | |
| | 219:18      You will see a heading -- you see the | | |
| 🔗 1980.2.1 | 219:19      heading 2. ABK Obligations? | | |
| | 219:20  A.  Yeah, I do. | | |
| 220:02 - 220:05 | **Zerza, Armin 2022-09-22** | 00:00:07 | Zerza.116 |
| | 220:02  Q.  So this is describing some of | | |
| | 220:03      ABKs obligations under the term sheet, | | |
| | 220:04      correct? | | |
| | 220:05  A.  That is correct, yeah. | | |
| 220:11 - 220:22 | **Zerza, Armin 2022-09-22** | 00:00:33 | Zerza.117 |
| 🔗 1980.3.1 | 220:11  Q.  And it says that "ABK agrees to | | |
| | 220:12      launch all new mobile video game | | |
| | 220:13      applications, except for mobile video game | | |
| | 220:14      applications used for development and | | |
| | 220:15      testing, on Google Play at the same date or | | |
| | 220:16      prior to the date that ABK launches such | | |
| | 220:17      mobile video game applications on any other | | |
| | 220:18      app stores and that Google Play users will | | |
| | 220:19      not be disadvantaged in terms of the core | | |
| | 220:20      game quality and content." | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 220:21    Do you see that? | | |
| | 220:22  A.  Yeah, that's correct. | | |
| 220:23 - 220:25 | **Zerza, Armin 2022-09-22** | 00:00:05 | Zerza.118 |
| | 220:23  Q.  And then after that there is | | |
| | 220:24       some exclusions for the Republic of China? | | |
| | 220:25  A.  Yeah, I do see that. | | |
| 221:02 - 221:04 | **Zerza, Armin 2022-09-22** | 00:00:06 | Zerza.119 |
| | 221:02  Q.  So I think this is -- is this | | |
| | 221:03       consistent with the testimony you were | | |
| | 221:04       offering earlier today? | | |
| 221:07 - 221:07 | **Zerza, Armin 2022-09-22** | 00:00:01 | Zerza.120 |
| | 221:07  A.  It is consistent. | | |
| 221:08 - 221:23 | **Zerza, Armin 2022-09-22** | 00:00:40 | Zerza.121 |
| | 221:08  Q.  The first part of that, the | | |
| | 221:09       agreement to launch all new video game | | |
| | 221:10       applications on the same date or prior, is | | |
| | 221:11       that sometimes referred to as sim ship? | | |
| | 221:12       Have you ever heard that? | | |
| | 221:13  A.  Yeah, we do.  And, as I said, | | |
| | 221:14       it is in our interest to sim ship, because | | |
| | 221:15       we don't want to insult any user on any | | |
| | 221:16       platform.  In a globally connected world | | |
| | 221:17       and with players playing across platforms, | | |
| | 221:18       it's the last thing we want to do. | | |
| | 221:19  Q.  You want all of your players | | |
| | 221:20       across all platforms to be able to play | | |
| | 221:21       with each other rather than some having to | | |
| | 221:22       wait.  Is that the idea? | | |
| | 221:23  A.  That is the idea. | | |
| 221:24 - 222:06 | **Zerza, Armin 2022-09-22** | 00:00:14 | Zerza.122 |
| | 221:24  Q.  And the other requirement here | | |
| | 221:25       refers to core game quality and content. | | |
| | 222:01 | | |
| | 222:02  A.  Uh-huh. | | |
| | 222:03  Q.  And that's the other aspect to | | |
| | 222:04       this parity requirement that we saw in the | | |
| | 222:05       board presentation; isn't that true? | | |
| | 222:06  A.  That's correct. | | |
| 222:07 - 222:20 | **Zerza, Armin 2022-09-22** | 00:00:34 | Zerza.123 |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 222:07  Q.  Do you see anything in this | | Zerza.123 |
| | 222:08      that requires that there be price parity | | |
| | 222:09      across platforms? | | |
| | 222:10  A.  No, and I mentioned that | | |
| | 222:11      before, we are not required to have | | |
| | 222:12      business model parity nor are we -- nor are | | |
| | 222:13      we prohibited from launching our own store | | |
| | 222:14      on any other stores.  It is very clear. | | |
| | 222:15  Q.  Is there anything in this | | |
| | 222:16      provision that says that ABK can't launch | | |
| | 222:17      its games on other Android app stores? | | |
| | 222:18  A.  No, we discussed it before, and | | |
| | 222:19      we can even launch it in our own store if | | |
| | 222:20      we want to do that. | | |
| 222:21 - 223:03 | **Zerza, Armin 2022-09-22** | 00:00:17 | Zerza.124 |
| 🔗 1980.1 | 222:21  Q.  In the end, ABK chose the | | |
| | 222:22      Google deal because it was the more | | |
| | 222:23      competitive deal for ABK; isn't that true? | | |
| | 222:24  A.  That is correct.  It had | | |
| | 222:25      better -- it had better economics and | | |
| | 223:01 | | |
| | 223:02      better terms over the competitive deal at | | |
| | 223:03      hand. | | |
| 223:04 - 223:06 | **Zerza, Armin 2022-09-22** | 00:00:10 | Zerza.125 |
| | 223:04  Q.  Let's go back to the easier to | | |
| 🔗 1979.1 | 223:05      read board presentation, Exhibit 1979. | | |
| | 223:06  A.  Okay, thank you. | | |
| 223:07 - 223:10 | **Zerza, Armin 2022-09-22** | 00:00:10 | Zerza.126 |
| | 223:07  Q.  In 1979, let's take a look | | |
| 🔗 1979.4 | 223:08      again at page 4, which is the Google Deal | | |
| | 223:09      Term Summary. | | |
| | 223:10  A.  Page 4, I'm there, yes. | | |
| 223:11 - 223:18 | **Zerza, Armin 2022-09-22** | 00:00:18 | Zerza.127 |
| | 223:11  Q.  So as we just -- as you were | | |
| | 223:12      just explaining, there is no financial | | |
| 🔗 1979.4.4 | 223:13      commitment for ABK for Google Play, | | |
| | 223:14      correct? | | |
| | 223:15  A.  That is correct. | | |
| | 223:16  Q.  And there is no exclusivity | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 223:17   commitment for Google either? | | |
| | 223:18   A.   Not at all. | | |
| 223:22 - 224:06 | **Zerza, Armin 2022-09-22** | 00:00:20 | Zerza.128 |
| 🔗 1979.3 | 223:22   Q.   So this page discussing the | | |
| | 223:23      strategic rationale, this was, actually | | |
| | 223:24      because of the redactions, without the | | |
| | 223:25      redactions, this was discussing two | | |
| | 224:01 | | |
| | 224:02      different possible deals, correct? | | |
| | 224:03   A.   That is correct. | | |
| | 224:04   Q.   And at the top it has the ABK | | |
| | 224:05      rationale for each of the deals, correct? | | |
| | 224:06   A.   That is correct. | | |
| 224:12 - 224:16 | **Zerza, Armin 2022-09-22** | 00:00:07 | Zerza.129 |
| | 224:12   Q.   It uses the term -- it uses the | | |
| | 224:13      term "partner" because depending on what | | |
| | 224:14      column you are looking at, the partner is a | | |
| | 224:15      different company, correct? | | |
| | 224:16   A.   That is correct. | | |
| 224:21 - 225:03 | **Zerza, Armin 2022-09-22** | 00:00:19 | Zerza.130 |
| 🔗 1979.3.1 | 224:21   Q.   But as to the first column of | | |
| | 224:22      the strategic rationale page, which is | | |
| | 224:23      titled ABK/Google, the partner rationale is | | |
| 🔗 1979.3.5 | 224:24      referring to Google's rationale as you | | |
| | 224:25      interpret it? | | |
| | 225:01 | | |
| | 225:02   A.   That's correct.  These are our | | |
| | 225:03      words, not Google's words. | | |
| 225:04 - 225:07 | **Zerza, Armin 2022-09-22** | 00:00:10 | Zerza.131 |
| 🔗 1979.3.3 | 225:04   Q.   And the partner rationale for | | |
| | 225:05      Google doesn't say anything about anything | | |
| | 225:06      being exclusive to Google, does it? | | |
| | 225:07   A.   That is correct. | | |
| 225:08 - 225:11 | **Zerza, Armin 2022-09-22** | 00:00:08 | Zerza.132 |
| | 225:08   Q.   And you've testified that ABK | | |
| | 225:09      has looked into other ways of distributing | | |
| | 225:10      apps to Android users; isn't that true? | | |
| | 225:11   A.   We have, yes. | | |
| 225:12 - 225:13 | **Zerza, Armin 2022-09-22** | 00:00:04 | Zerza.133 |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 225:12   MR. KWUN:  I'm going to | | Zerza.133 |
| 🔗 10811.1 | 225:13       introduce an actual new exhibit now. | | |
| 225:18 - 225:25 | **Zerza, Armin 2022-09-22** | 00:00:15 | Zerza.134 |
| | 225:18  Q.  So this -- you testified | | |
| | 225:19       earlier about some e-mails between you and | | |
| | 225:20       Tim Sweeney.  Do you remember that? | | |
| | 225:21  A.  I did, yes. | | |
| | 225:22  Q.  And those were some e-mails | | |
| | 225:23       about a potential alternative app store; | | |
| | 225:24       isn't that true? | | |
| | 225:25  A.  That is correct. | | |
| 226:02 - 226:12 | **Zerza, Armin 2022-09-22** | 00:00:30 | Zerza.135 |
| | 226:02  Q.  So if you look, this is really | | |
| | 226:03       just the next e-mail in that same thread | | |
| | 226:04       that you were looking at before, so if you | | |
| | 226:05       look at the second e-mail from the top | | |
| | 226:06       here, you can see the e-mail you previously | | |
| | 226:07       reviewed talking about Blizzard's initial | | |
| | 226:08       thinking about a joint mobile store.  Do | | |
| | 226:09       you see that? | | |
| | 226:10  A.  I do see that.  So everything | | |
| | 226:11       is the same but the top, I see this, yeah, | | |
| | 226:12       the e-mail from Tim Sweeney, yeah. | | |
| 232:13 - 232:16 | **Zerza, Armin 2022-09-22** | 00:00:07 | Zerza.136 |
| | 232:13  Q.  In response to Mr. Sweeney's | | |
| | 232:14       e-mail, you sent an e-mail on June 27th, | | |
| 🔗 10811.1.6 | 232:15       2019 at 7:46 p.m.  Do you see that in | | |
| | 232:16       Exhibit 10811? | | |
| 232:17 - 232:17 | **Zerza, Armin 2022-09-22** | 00:00:01 | Zerza.137 |
| | 232:17  A.  I do, yeah. | | |
| 232:18 - 232:20 | **Zerza, Armin 2022-09-22** | 00:00:05 | Zerza.138 |
| | 232:18  Q.  You offered your thinking on a | | |
| | 232:19       joint mobile store; is that correct? | | |
| | 232:20  A.  That is correct. | | |
| 232:21 - 233:14 | **Zerza, Armin 2022-09-22** | 00:00:47 | Zerza.139 |
| | 232:21  Q.  That joint mobile store would | | |
| | 232:22       have been run by Epic, SuperCell and ABK; | | |
| | 232:23       is that correct? | | |
| | 232:24  A.  Yes and no.  So we wanted to be | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 232:25   the leading, you know, party to that store, | | |
| | 233:01 | | |
| | 233:02   but it would be a joint store, you are | | |
| | 233:03   correct.  So when you say run by, you know | | |
| | 233:04   what I mean with yes or no.  Yes means yes, | | |
| | 233:05   there are multiple parties to the store, | | |
| | 233:06   but we wanted to take the ownership, you | | |
| | 233:07   know, of driving that project and store | | |
| | 233:08   together with other parties to conclusion, | | |
| | 233:09   rather than another party taking the | | |
| | 233:10   ownership. | | |
| | 233:11   Q.  Would a joint store like that | | |
| | 233:12   offer Activision the ability to have a | | |
| | 233:13   direct relationship with its customers? | | |
| | 233:14   A.  Yes. | | |
| 233:15 - 233:19 | **Zerza, Armin 2022-09-22** | 00:00:12 | Zerza.140 |
| 🔗 10811.1.7 | 233:15   Q.  If you look at Mr. Sweeney's | | |
| 🔗 10811.1.5 | 233:16   response on June 29th he says that he is | | |
| | 233:17   very skeptical of a consortium operated | | |
| | 233:18   store.  Do you see that? | | |
| | 233:19   A.  I do. | | |
| 233:24 - 234:06 | **Zerza, Armin 2022-09-22** | 00:00:13 | Zerza.141 |
| 🔗 10811.1.3 | 233:24   Q.  He says that "For any store to | | |
| | 233:25   succeed it needs a business behind it that | | |
| | 234:01 | | |
| | 234:02   can move quickly and decisively, has a | | |
| | 234:03   profit incentive, and can invest to the | | |
| | 234:04   full extent needed for success." | | |
| | 234:05   Do you see that? | | |
| | 234:06   A.  I do see that, yes. | | |
| 235:09 - 235:13 | **Zerza, Armin 2022-09-22** | 00:00:16 | Zerza.142 |
| ⌧ Clear | 235:09   In all of your discussions with | | |
| | 235:10   Mr. Sweeney, did he ever show an openness | | |
| | 235:11   to a store that Activision would be at | | |
| | 235:12   least partially responsible for running and | | |
| | 235:13   operating? | | |
| 235:16 - 235:16 | **Zerza, Armin 2022-09-22** | 00:00:02 | Zerza.143 |
| | 235:16   A.  I'm not aware of that. | | |
| 237:17 - 237:21 | **Zerza, Armin 2022-09-22** | 00:00:14 | Zerza.144 |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 237:17  Q.  You testified earlier that the | | Zerza.144 |
| | 237:18      reason why Activision hadn't launched such | | |
| | 237:19      a store is because the financials weren't | | |
| | 237:20      good enough, correct? | | |
| | 237:21  A.  That is correct. | | |
| 237:22 - 239:11 | **Zerza, Armin 2022-09-22** | 00:01:24 | Zerza.145 |
| | 237:22  Q.  Is that because there would be | | |
| | 237:23      costs associated with launching your own | | |
| | 237:24      store? | | |
| | 237:25  A.  Yes, there would be development | | |
| | 238:01 | | |
| | 238:02      costs, there would be marketing costs, and | | |
| | 238:03      many other costs. | | |
| | 238:04  Q.  Would there also be risks that | | |
| | 238:05      the store would be a failure? | | |
| | 238:06  A.  100 percent. | | |
| | 238:07  Q.  Are those risks part of what | | |
| | 238:08      Activision considered in deciding not to | | |
| | 238:09      launch its own app store? | | |
| | 238:10  A.  Of course, yes.  There is a | | |
| | 238:11      wide range of outcomes of a store like | | |
| | 238:12      this, and, you know, ultimately the size of | | |
| | 238:13      the price relative to the investment didn't | | |
| | 238:14      stack up with that opportunity cost. | | |
| | 238:15      And the opportunity cost | | |
| | 238:16      concept is also very important here.  You | | |
| | 238:17      know, as I mentioned, we are a | | |
| | 238:18      multi-billion-dollar company.  For us it is | | |
| | 238:19      important that returns of any of our | | |
| | 238:20      projects are in the multi-billion or at | | |
| | 238:21      least multi-hundred-million-dollar range. | | |
| | 238:22      So we prioritize our results, and it is my | | |
| | 238:23      job as CFO, we prioritize our investments | | |
| | 238:24      against the biggest opportunities. | | |
| | 238:25      So in this case we prioritized, | | |
| | 239:01 | | |
| | 239:02      you know, investing into our core | | |
| | 239:03      franchises and putting resources behind | | |
| | 239:04      that.  You know, specifically a great | | |
| | 239:05      example is King and Candy, and you can look | | |

**Zerza**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 239:06   at all the public data, obviously we have | | |
| | 239:07   made the right decision.  We have grown | | |
| | 239:08   King Candy Crush double digits for many | | |
| | 239:09   years now.  There are billions of dollars | | |
| | 239:10   of value creation for the company behind | | |
| | 239:11   that. | | |

| | |
|---|---|
| Designation | 00:56:14 |
| **TOTAL RUN TIME** | **00:56:14** |

Documents linked to video:

1977

1978

1979

1980

10811

# Deposition Designations of Mark Sottosanti

*In re Google Play Store Antitrust Litigation,* 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.,* 3:20-cv-5671, N.D. Cal.

**Sottosanti**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:18 - 9:20 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.1 |

| | | |
|---|---|---|
| 9:18 | | Could you state full for the record? |
| 9:19 | A. | Yes.  Mark Edward Sottosanti and it's nice to |
| 9:20 | | meet you, too. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:21 - 10:03 | **Sottosanti, Mark 2023-10-27** | 00:00:20 | Sottosanti.2 |

| | | |
|---|---|---|
| 9:21 | Q. | And where are you currently employed? |
| 9:22 | A. | Riot Games. |
| 9:23 | Q. | And how long have you been employed at Riot? |
| 9:24 | A. | Since summer of 2012. |
| 9:25 | Q. | And what's your current title? |
| 10:01 | A. | Chief Financial Officer. |
| 10:02 | Q. | And how long have you held that role? |
| 10:03 | A. | Little over two years. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 10:23 - 11:08 | **Sottosanti, Mark 2023-10-27** | 00:00:45 | Sottosanti.3 |

| | | |
|---|---|---|
| 10:23 | | When you were, I think, vice-president, senior VP of |
| 10:24 | | corporate strategy and development, what were your |
| 10:25 | | general responsibilities in those roles? |
| 11:01 | A. | I was on a couple teams related to investments |
| 11:02 | | and acquisitions.  And I was responsible for revenue |
| 11:03 | | decisions, you know, monetization of games. |
| 11:04 | | And then, you know, some related, you know, |
| 11:05 | | strategy, explorations and decisions.  And then I had |
| 11:06 | | some involvement with corporate partnerships, such as |
| 11:07 | | those with Google, but they were directly managed by |
| 11:08 | | members of my team and (inaudible). |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:19 - 14:22 | **Sottosanti, Mark 2023-10-27** | 00:01:40 | Sottosanti.4 |

| | | |
|---|---|---|
| 13:19 | Q. | So let's talk a little bit about |
| 13:20 | | Riot Games, where you're currently employed.  What does |
| 13:21 | | Riot Games do? |
| 13:22 | A. | We make video games, online games, that are free |
| 13:23 | | to play to players, where they have optional ways to |
| 13:24 | | spend money. |
| 13:25 | | And we deliver those games for players, we |
| 14:01 | | publish them in most countries around the world.  And we |
| 14:02 | | run e-sports, electronic sports related to those games, |
| 14:03 | | and other types of entertainment such as TV shows |
| 14:04 | | related to those games. |
| 14:05 | Q. | And the games that Riot Games develops and |
| 14:06 | | publishes, what platforms are they available to be |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 14:07 | played? | | |
| | 14:08 | A. Historically our games have been PC focused and | | |
| | 14:09 | only available on PC.  For the first time, I believe, in | | |
| | 14:10 | 2019 we began to make our first game available on | | |
| | 14:11 | mobile. | | |
| | 14:12 | And then we're working towards making them | | |
| | 14:13 | available on console platforms such as XBox and Sony | | |
| | 14:14 | Play Station. | | |
| | 14:15 | Q. And what are some of the titles of the video | | |
| | 14:16 | games or games that Riot Games publishes? | | |
| | 14:17 | A. So we've only ever published five games.  And | | |
| | 14:18 | their titles are League of Legends, that's the original. | | |
| | 14:19 | Then more recently we have Valorant.  Then the | | |
| | 14:20 | third one is Wild Rift. | | |
| | 14:21 | Fourth one is Team Fight Tactics, and the fifth | | |
| | 14:22 | one Legends of Runeterra. | | |

**25:05 - 25:13** | **Sottosanti, Mark 2023-10-27** | | **00:00:25** | **Sottosanti.5**

| | 25:05 | When Riot launched its games on mobile, did it |
| | 25:06 | launch on Google Play and Apple app store at the same |
| | 25:07 | time? |
| | 25:08 | A. Yes, my recollection is that we did with the |
| | 25:09 | possible exception of some testing. |
| | 25:10 | Q. But generally for the release to the public, |
| | 25:11 | they were released at the same time on both the Play |
| | 25:12 | Store and Apple app store; is that right? |
| | 25:13 | A. Yes. |

**26:08 - 26:11** | **Sottosanti, Mark 2023-10-27** | | **00:00:14** | **Sottosanti.6**

| | 26:08 | Q. Do you know what service fee that Riot pays |
| | 26:09 | Apple for in-app purchases of games on Riot's mobile |
| | 26:10 | games? |
| | 26:11 | A. Thirty percent is my understanding. |

**28:10 - 28:20** | **Sottosanti, Mark 2023-10-27** | | **00:00:39** | **Sottosanti.7**

| | 28:10 | Q. And are you aware whether Riot engaged in |
| | 28:11 | discussions with Google about potentially launching |
| | 28:12 | Riot's mobile titles on Google Play? |
| | 28:13 | A. Yes, my team did work on that. |
| | 28:14 | Q. And do you recall approximately when those |
| | 28:15 | discussions first began? |
| | 28:16 | A. I would think sometime late 2018, maybe 2019. |
| | 28:17 | But most likely 2018. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 28:18   Q.  And that was before Riot had distributed any | | |
| | 28:19        titles on mobile; is that correct? | | |
| | 28:20   A.  Yes. | | |
| 32:11 - 32:20 | **Sottosanti, Mark 2023-10-27** | 00:00:36 | Sottosanti.8 |
| | 32:11        And Mr. Sottosanti, why was Riot interested in | | |
| | 32:12        launching its games on Google Play? | | |
| | 32:13   A.  Well, I think whenever we launch a game we look | | |
| | 32:14        at how we can reach the most possible players.  And when | | |
| | 32:15        we decided to launch our games on mobile, it was pretty | | |
| | 32:16        clear that most players access games through Google Play | | |
| | 32:17        store or Apple app store. | | |
| | 32:18   Q.  So the size or the reach of the audience was an | | |
| | 32:19        important factor in working with Google Play; is that | | |
| | 32:20        correct? | | |
| 32:22 - 32:22 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.9 |
| | 32:22        THE WITNESS:  Yes, that's correct. | | |
| 33:04 - 33:06 | **Sottosanti, Mark 2023-10-27** | 00:00:14 | Sottosanti.10 |
| 🔗 11221.1 | 33:04        This is a document Bates labeled | | |
| | 33:05        GOOG-Riot-0000333.  It's a presentation titled mobile | | |
| | 33:06        distribution. | | |
| 33:13 - 33:15 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.11 |
| | 33:13   A.  The document, yes, it looks familiar. | | |
| | 33:14   Q.  And do you recall receiving or reviewing this | | |
| | 33:15        document before today? | | |
| 33:17 - 35:16 | **Sottosanti, Mark 2023-10-27** | 00:02:35 | Sottosanti.12 |
| | 33:17        I did look at it and recall | | |
| | 33:18        that I had reviewed it back in, I guess, 2018. | | |
| | 33:19   Q.  And back in 2018 when you reviewed this | | |
| | 33:20        document, you would have received and reviewed it as | | |
| | 33:21        part of your normal course of duties at Riot Games; is | | |
| | 33:22        that right? | | |
| | 33:23   A.  Yes. | | |
| | 33:24   Q.  So this document is titled mobile distribution | | |
| | 33:25        and is dated in December 2018; is that right? | | |
| | 34:01   A.  Yes. | | |
| ☒ Clear | ████████████████████████████ | | |
| | ████  ████████ | | |
| | ██████████████████████ | | |
| | ████  ████████████████████████ | | |

**Sottosanti**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| 11221.2.2 | 34:12 | | |
| 11221.2.1 | | | |
| 11221.3 | | | |
| 11221.3.1 | | | |
| 35:18 - 35:18 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.13 |
| 35:20 - 36:13 | **Sottosanti, Mark 2023-10-27** | 00:00:43 | Sottosanti.14 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



🔗 11221.3.2

🗙 Clear

| 36:19 - 36:19 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.15 |

🔗 11221.4

| 36:20 - 37:07 | **Sottosanti, Mark 2023-10-27** | 00:00:22 | Sottosanti.16 |

🔗 11221.4.1

| 38:02 - 38:14 | **Sottosanti, Mark 2023-10-27** | 00:00:50 | Sottosanti.17 |

**Sottosanti**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| 38:22 - 39:10 | **Sottosanti, Mark 2023-10-27** | 00:00:43 | Sottosanti.18 |
| 🔗 11221.5 | | | |
| 🔗 11221.5.1 | | | |
| 39:12 - 39:13 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.19 |
| 39:18 - 40:12 | **Sottosanti, Mark 2023-10-27** | 00:01:07 | Sottosanti.20 |
| 🔗 11221.9 | | | |
| 🔗 11221.9.1 | | | |
| 🔗 11221.9.2 | | | |

Sottosanti



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 11221.9.3 | | | |
| 40:14 - 40:17 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.21 |
| 57:05 - 57:05 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.22 |
| ⌧ Clear | 57:05    You should have Exhibit 11226 | | |
| 57:06 - 57:07 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.23 |
| 🔗 11226.1 | 57:06    And while it's loading, I will just read that it is a | | |
| | 57:07    document that has been Bates labeled GOOG-RIOT-0000105. | | |
| 58:02 - 58:05 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.24 |
| | 58:02  Q.  So these are meeting notes that were prepared by | | |
| | 58:03    Riot employees in the normal course of business; is that | | |
| | 58:04    right? | | |
| | 58:05  A.  Yes. | | |
| 58:11 - 60:10 | **Sottosanti, Mark 2023-10-27** | 00:01:55 | Sottosanti.25 |
| 🔗 11226.1.2 | | | |
| 🔗 11226.1 | | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 61:05 - 61:05 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.26 |
| 61:06 - 62:15 | **Sottosanti, Mark 2023-10-27** | 00:01:22 | Sottosanti.27 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



 11226.2.2

| 62:22 - 62:25 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.28 |

| 63:02 - 63:05 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.29 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| 63:14 - 63:14 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.30 |
| 🔗 11226.2.1 | | | |
| 63:15 - 63:18 | **Sottosanti, Mark 2023-10-27** | 00:00:14 | Sottosanti.31 |
| 63:20 - 63:20 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.32 |
| 63:22 - 63:23 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.33 |
| 63:25 - 63:25 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.34 |
| 64:02 - 64:08 | **Sottosanti, Mark 2023-10-27** | 00:00:18 | Sottosanti.35 |
| 🔗 11226.1 | | | |
| 🔗 11226.1.2 | | | |
| 64:10 - 64:23 | **Sottosanti, Mark 2023-10-27** | 00:00:48 | Sottosanti.36 |
| ☒ Clear | | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

████████████████████████

| 65:01 - 65:07 | **Sottosanti, Mark 2023-10-27** | 00:00:27 | Sottosanti.37 |

██ ████████

██ ████████████████████

██ ██████████████████

██ ████████████████

██ ██████████████████

██ ████████████████████

██ █████████████

| 66:09 - 66:10 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.38 |

🔗 11227.1.1

66:09    I'll just note that this is a document, 11227,

66:10    marked Bates number GOOG-Riot-0000034.

| 66:22 - 67:04 | **Sottosanti, Mark 2023-10-27** | 00:00:21 | Sottosanti.39 |

66:22  Q.  And this is a document that was produced in this

66:23      litigation from Riot Games files; is that correct?

66:24  A.  Yes.

66:25  Q.  And it was prepared by Riot employees?

67:01  A.  Yes, looks like it.

67:02  Q.  And it was prepared in the normal course of

67:03      business at Riot; is that correct?

67:04  A.  Yes, looks like it.

| 67:18 - 67:21 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.40 |

67:18  Q.  So this is describing the partnership

67:19      opportunity or deal that Google proposed to Riot; is

67:20      that fair?

67:21  A.  Yes.

| 68:06 - 68:06 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.41 |

🔗 11227.4

68:06  Q.  Let's look at the page ending in 37.

| 68:07 - 68:23 | **Sottosanti, Mark 2023-10-27** | 00:00:49 | Sottosanti.42 |

68:07    That should be the last page of this document.

68:08  A.  Yes.

🔗 11227.4.1

68:09  Q.  Okay, at the top it reads Google Velocity.

68:10      Do you see that?

68:11  A.  Yes.

68:12  Q.  And what is your understanding of what Google

68:13      Velocity means here?

68:14  A.  My understanding is that's a name that Google

68:15      was using for partnerships with large providers or game,

68:16      you know, game developers in order to, you know, add

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

68:17    Velocity to the success of the game launch on the Google
68:18    Play store.
68:19    So it was commitments Google would make, you
68:20    know, in exchange for developers, you know, putting
68:21    their game on the Google Play store and supporting it on
68:22    the Play store and pay the 30 percent up source fees for
68:23    any monies spent on that store.

| 69:05 - 69:14 | **Sottosanti, Mark 2023-10-27** | 00:00:28 | Sottosanti.43 |

🔗 11227.4.2



| 69:16 - 69:16 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.44 |



| 72:21 - 72:24 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.45 |

🔗 11227.4.3

72:21    Now there's a section on this slide that said
72:22    "Riot Games commits in 2020."
72:23    Do you see that?
72:24   A.  Yes.

| 74:08 - 74:11 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.46 |

74:08   Q.  And then the commitments for the Google Velocity
74:09    program by Riot are indicated in these three bullet
74:10    points, right?
74:11   A.  Yes.

| 74:14 - 74:16 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.47 |

🔗 11227.4.1

74:14   Q.  Now, this slide does not identify any
74:15    exclusivity requirements that Google requested from
74:16    Riot; is that correct?

| 74:18 - 74:18 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.48 |

74:18    THE WITNESS:  Correct.

| 74:20 - 74:23 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.49 |

🗑 Clear

74:20   Q.  And so were there any restrictions on Riot's

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 74:21 | ability to distribute their game on any other platform | | |
| | 74:22 | as part of the Velocity program proposal that Google had | | |
| | 74:23 | offered to Riot? | | |
| **74:25 - 75:02** | **Sottosanti, Mark 2023-10-27** | | 00:00:07 | Sottosanti.50 |
| | 74:25 | THE WITNESS:  No, only the requirement that sim | | |
| | 75:01 | ship that anything we provide on other platforms is also | | |
| | 75:02 | available on Google Play. | | |
| **88:16 - 88:19** | **Sottosanti, Mark 2023-10-27** | | 00:00:15 | Sottosanti.51 |
| 🔗 11231.1 | 88:16 | The document that is | | |
| | 88:17 | Bates labeled GOOG-PLAY-007847579, titled Games Velocity | | |
| | 88:18 | Program Addendum to the Google Play Developer | | |
| | 88:19 | Distribution Agreement. | | |
| **89:12 - 89:22** | **Sottosanti, Mark 2023-10-27** | | 00:00:39 | Sottosanti.52 |
| | 89:12 | Q. And so is this -- do you understand this to be a | | |
| | 89:13 | copy of the Games Velocity Program Addendum to the | | |
| | 89:14 | Google Play Developer Distribution Agreement that was | | |
| | 89:15 | signed on March 9th of 2020 by Riot Games' CEO Nicolo | | |
| | 89:16 | Lawrence? | | |
| | 89:17 | A. Yes, I see that here. | | |
| | 89:18 | Q. Okay, and is it your understanding that this is | | |
| | 89:19 | the final contract that was signed regarding the | | |
| | 89:20 | Velocity deal between Google and Riot? | | |
| | 89:21 | A. At least for the portion of it represents, yeah, | | |
| | 89:22 | if it's the whole thing, then yes. | | |
| **91:18 - 92:13** | **Sottosanti, Mark 2023-10-27** | | 00:00:49 | Sottosanti.53 |
| 🔗 11231.2.1 | 91:18 | Q. And so section 3 is developer obligations. | | |
| 🔗 11231.2.1 | | | | |
| | 91:19 | Do you see that? | | |
| | 91:20 | A. Yes. | | |
| | 91:21 | Q. And in paragraph A, it reads (as read): | | |
| 🔗 11231.2.2 | 91:22 | | | |
| | 91:23 | Developer agrees that during the | | |
| | 91:24 | term, it will launch all mobile titles, | | |
| | 91:25 | including preregistrations but | | |
| | 92:01 | excluding soft launches, on Google Play | | |
| | 92:02 | on the same date or prior to the date | | |
| | 92:03 | that developer launches such titles on | | |
| | 92:04 | any other mobile distribution channel. | | |
| | 92:05 | | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 92:06    Do you see that? | | |
| | 92:07  A.  Yes. | | |
| | 92:08  Q.  And what is your understanding of that term? | | |
| | 92:09  A.  That we are committing to release our games on | | |
| | 92:10    Google Play at least as early if not sooner than any | | |
| | 92:11    other platforms. | | |
| | 92:12    So we can't launch on other platforms without | | |
| | 92:13    launching on Google Play. | | |
| 92:24 - 93:04<br>⊗ Clear<br>🔗 11231.2.2 | **Sottosanti, Mark 2023-10-27**<br>92:24  Q.  And so to be clear, section 3A of this contract<br><br>92:25    does not contain any restrictions on Riot's ability to<br>93:01    distribute on other mobile distribution channels other<br>93:02    than Google Play.<br>93:03    It just has to launch at the same time; is that<br>93:04    right? | 00:00:15 | Sottosanti.54 |
| 93:09 - 93:10 | **Sottosanti, Mark 2023-10-27**<br>93:09    THE WITNESS:  Yes, legally I would say that<br>93:10    sounds correct. | 00:00:04 | Sottosanti.55 |
| 95:03 - 95:09<br>🔗 11231.3.1<br>🔗 11231.3.1 | **Sottosanti, Mark 2023-10-27**<br>95:03  Q.  And paragraph D, Google, excuse me, developer<br><br>95:04    will make good faith efforts to work with Google to<br>95:05    expand the titles' reach across Android devices.<br>95:06    Do you see that?<br>95:07  A.  Yes.<br>95:08  Q.  And that was another provision that Riot was<br>95:09    agreeing to as part of this contract? | 00:00:18 | Sottosanti.56 |
| 95:11 - 95:11 | **Sottosanti, Mark 2023-10-27**<br>95:11    THE WITNESS:  Yes. | 00:00:01 | Sottosanti.57 |
| 95:13 - 95:19<br>🔗 11231.3.2<br>🔗 11231.3.2 | **Sottosanti, Mark 2023-10-27**<br>95:13  Q.  And then E says developer, "will maintain the<br><br>95:14    quality of the titles with a minimum user rating of 4.0<br>95:15    aggregated over the trailing six months."<br>95:16    Do you see that?<br>95:17  A.  Yes.<br>95:18  Q.  And that was another term that Riot was<br>95:19    accepting as part of this contract, correct? | 00:00:17 | Sottosanti.58 |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 95:21 - 95:21 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.59 |
| | 95:21    THE WITNESS: Yes. | | |
| 95:23 - 96:04 | **Sottosanti, Mark 2023-10-27** | 00:00:16 | Sottosanti.60 |
| 🔗 11231.3.3 | 95:23   Q. And the same is true of paragraph F, "developer | | |
| 🔗 11231.3.3 | | | |
| | 95:24       will use good faith efforts to include the titles in | | |
| | 95:25       preregistration and open beta programs." | | |
| | 96:01       Do you see that? | | |
| | 96:02   A. Yes. | | |
| | 96:03   Q. And that's another term of the contract that | | |
| | 96:04       Riot accepted; is that right? | | |
| 96:06 - 96:06 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.61 |
| | 96:06    THE WITNESS: Yes. | | |
| 96:08 - 96:10 | **Sottosanti, Mark 2023-10-27** | 00:00:17 | Sottosanti.62 |
| 🔗 11231.2.1 | 96:08   Q. So is it your understanding that paragraph 3, | | |
| | 96:09       developer obligations, contains the provisions that Riot | | |
| | 96:10       agreed to as part of this contract with Google? | | |
| 96:12 - 96:12 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.63 |
| | 96:12    THE WITNESS: Yes. | | |
| 96:14 - 96:16 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.64 |
| | 96:14   Q. And nothing in this document prohibits Riot from | | |
| | 96:15       distributing its games on another app store; is that | | |
| | 96:16       correct? | | |
| 96:19 - 96:19 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.65 |
| | 96:19    THE WITNESS: Correct. | | |
| 96:21 - 96:23 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.66 |
| | 96:21   Q. And nothing in this agreement prevents Riot from | | |
| | 96:22       distributing its games via side loading or APK; is that | | |
| | 96:23       correct? | | |
| 97:01 - 97:01 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.67 |
| | 97:01    THE WITNESS: Correct. | | |
| 97:07 - 97:09 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.68 |
| 🔗 163.1 | 97:07   Q. And while it's loading, this document is the | | |
| | 97:08       Google Credits Addendum. It's Bates labeled | | |
| | 97:09       GOOG-PLAY-007335499. It's been introduced as 163. | | |
| 98:05 - 98:13 | **Sottosanti, Mark 2023-10-27** | 00:00:23 | Sottosanti.69 |
| | 98:05   Q. Okay. And is it your understanding that this is | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 98:06    a copy of the Google Ads Credit Addendum that was |  |  |
|  | 98:07    entered into by Riot Games as signed by Nicolo Lawrence |  |  |
|  | 98:08    on March 9th, 2020? |  |  |
|  | 98:09  A.  Yes. |  |  |
|  | 98:10  Q.  And so this is one of the documents that |  |  |
|  | 98:11    comprises the Velocity deal that Riot entered into with |  |  |
|  | 98:12    Google; is that right? |  |  |
|  | 98:13  A.  Yes. |  |  |

| 99:17 - 99:17 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.70 |
|---|---|---|---|
|  | 99:17  Q.  All right, so just to make sure I understand, so |  |  |

| 99:18 - 99:20 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.71 |
|  | 99:18    these are the requirements between Google and Riot as |  |  |
|  | 99:19    part of this ad credit addendum reflected in paragraphs |  |  |
|  | 99:20    1 through 8; is that correct? |  |  |

| 99:22 - 99:22 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.72 |
|  | 99:22    THE WITNESS:  Yes. |  |  |

| 99:24 - 100:02 | **Sottosanti, Mark 2023-10-27** | 00:00:14 | Sottosanti.73 |
|  | 99:24  Q.  Is there anything in this contract that |  |  |
|  | 99:25    prohibits or prevents Riot Games from distributing its |  |  |
|  | 100:01    games on other mobile distribution channels other than |  |  |
|  | 100:02    Google Play? |  |  |

| 100:04 - 100:05 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.74 |
|  | 100:04    THE WITNESS:  I do not see anything that does, |  |  |
|  | 100:05    no. |  |  |

| 100:07 - 100:09 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.75 |
|  | 100:07  Q.  And is there anything in this document that |  |  |
|  | 100:08    prohibits or prevents Riot from developing its own app |  |  |
|  | 100:09    store? |  |  |

| 100:11 - 100:11 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.76 |
|  | 100:11    THE WITNESS:  I do not see that, no. |  |  |

| 100:13 - 100:15 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.77 |
|  | 100:13  Q.  And is there anything in this document that |  |  |
|  | 100:14    prevents Riot Games from offering its games through side |  |  |
|  | 100:15    loading? |  |  |

| 100:17 - 100:17 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.78 |
|  | 100:17    THE WITNESS:  No. |  |  |

| 101:09 - 101:09 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.79 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 11233.1<br>🔗 11233.1 | 101:09  Q.  Okay.  So you should have in your folder Exhibit | | Sottosanti.79 |
| 101:10 - 101:13 | **Sottosanti, Mark 2023-10-27**                                              00:00:13 | | Sottosanti.80 |
| | 101:10        11233, which is a document Bates labeled | | |
| | 101:11        GOOG-PLAY-007847576, titled Google Cloud Platforms | | |
| | 101:12        Addendum Velocity Program. | | |
| | 101:13  A.  Yes, I see that. | | |
| 102:04 - 102:11 | **Sottosanti, Mark 2023-10-27**                                              00:00:22 | | Sottosanti.81 |
| | 102:04  Q.  Do you understand this to be a copy of the | | |
| | 102:05        signed Google Cloud Platform Addendum that was entered | | |
| | 102:06        into by Riot Games as signed by Nicolo Lawrence on March | | |
| | 102:07        9th, 2020? | | |
| | 102:08  A.  Yes. | | |
| | 102:09  Q.  And so this contains the cloud platform | | |
| | 102:10        component of the Velocity deal that Riot entered into; | | |
| | 102:11        is that correct? | | |
| 102:13 - 102:13 | **Sottosanti, Mark 2023-10-27**                                              00:00:02 | | Sottosanti.82 |
| | 102:13        THE WITNESS:  Yes. | | |
| 103:07 - 103:09 | **Sottosanti, Mark 2023-10-27**                                              00:00:09 | | Sottosanti.83 |
| | 103:07  Q.  And is there anything in this document that | | |
| | 103:08        prevents Riot from distributing its games on other | | |
| | 103:09        mobile distribution channels other than Google Play? | | |
| 103:11 - 103:11 | **Sottosanti, Mark 2023-10-27**                                              00:00:01 | | Sottosanti.84 |
| | 103:11        THE WITNESS:  No. | | |
| 103:13 - 103:14 | **Sottosanti, Mark 2023-10-27**                                              00:00:07 | | Sottosanti.85 |
| | 103:13  Q.  Is there anything in this document that prevents | | |
| | 103:14        Riot Games from distributing its games via side loading? | | |
| 103:16 - 103:16 | **Sottosanti, Mark 2023-10-27**                                              00:00:01 | | Sottosanti.86 |
| | 103:16        THE WITNESS:  No. | | |
| 103:18 - 103:20 | **Sottosanti, Mark 2023-10-27**                                              00:00:07 | | Sottosanti.87 |
| | 103:18  Q.  And is there anything in this contract or this | | |
| | 103:19        document that prevents Riot Games from developing its | | |
| | 103:20        own store? | | |
| 103:22 - 103:22 | **Sottosanti, Mark 2023-10-27**                                              00:00:02 | | Sottosanti.88 |
| | 103:22        THE WITNESS:  No. | | |
| 103:24 - 103:24 | **Sottosanti, Mark 2023-10-27**                                              00:00:03 | | Sottosanti.89 |
| ⊗ Clear | 103:24  Q.  So we just looked at that Exhibits 11231, 163, and 11233. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ☒ Clear | 103:24  Q.  So we just looked at that Exhibits 11231, 163, and 11233. | | Sottosanti.89 |
| 103:25 - 104:02 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.90 |
| | 103:25      Do those documents represent the full scope | | |
| | 104:01      of the agreement between Riot Games and Google as part | | |
| | 104:02      of the Velocity program that Riot Games entered into? | | |
| 104:04 - 104:04 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.91 |
| | 104:04      THE WITNESS:  Yes, it appears so. | | |
| 104:06 - 104:09 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.92 |
| | 104:06  Q.  And you're not aware of any other agreements | | |
| | 104:07      that Riot Games agreed to with Google that are not | | |
| | 104:08      reflected in those documents, those written documents; | | |
| | 104:09      is that correct? | | |
| 104:11 - 104:11 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.93 |
| | 104:11      THE WITNESS:  Correct. | | |
| 104:13 - 104:15 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.94 |
| | ███████████████████████ | | |
| | ████  ████████████████████████ | | |
| | ████  ████████████████████████ | | |
| 104:17 - 104:23 | **Sottosanti, Mark 2023-10-27** | 00:00:20 | Sottosanti.95 |
| | ████  ████████████████████ | | |
| | ████  ███████████████████████████ | | |
| | ████  ████████████████████████ | | |
| | ████  ███████████████████████ | | |
| | ████  ██████████████████████ | | |
| | ████  █████████████████████████ | | |
| | ████  ██████████ | | |
| 104:25 - 105:02 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.96 |
| | █████████████████████████ | | |
| | ████    ████ | | |
| | █████████ | | |
| 105:13 - 105:16 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.97 |
| | 105:13      There is no limitation in any of the documents | | |
| | 105:14      that we just looked at, Exhibits 11231, 163 or 11233 | | |
| | 105:15      prevented Riot Games from allowing | | |
| | 105:16      it's games to be side loaded; is that correct? | | |
| 105:15 - 105:16 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.98 |
| | 105:15      Riot Games from allowing its | | |

Sottosanti

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 105:16 | games to be side loaded; is that correct? | | |
| 105:18 - 105:18 | **Sottosanti, Mark 2023-10-27** | | 00:00:01 | Sottosanti.99 |
| | 105:18 | THE WITNESS:  Correct. | | |
| 105:20 - 105:22 | **Sottosanti, Mark 2023-10-27** | | 00:00:03 | Sottosanti.100 |
| | 105:20 Q. | And then the same exhibits, 11231, 163 and 11233, | | |
| | 105:21 | contained no provisions on Riot Games from distributing | | |
| | 105:22 | its games on other Android stores; is that correct? | | |
| 105:21 - 105:22 | **Sottosanti, Mark 2023-10-27** | | 00:00:08 | Sottosanti.101 |
| | 105:21 | contained no provisions on Riot Games from distributing | | |
| | 105:22 | its games on other Android stores; is that correct? | | |
| 105:24 - 105:24 | **Sottosanti, Mark 2023-10-27** | | 00:00:01 | Sottosanti.102 |
| | 105:24 | THE WITNESS:  Correct. | | |
| 106:09 - 106:10 | **Sottosanti, Mark 2023-10-27** | | 00:00:06 | Sottosanti.103 |
| 🔗 11234.1 | 106:09 | MS. CHIU:  Mr. Sottosanti, I'd like to direct | | |
| | 106:10 | you to your Exhibit Share folder.  And open up | | |
| 106:11 - 106:12 | **Sottosanti, Mark 2023-10-27** | | 00:00:10 | Sottosanti.104 |
| | 106:11 | 11234, a document that's Bates | | |
| | 106:12 | labeled GOOG-PLAY-010662562 titled Amendment Number | | |
| | | One. | | |
| 107:19 - 108:04 | **Sottosanti, Mark 2023-10-27** | | 00:00:34 | Sottosanti.105 |
| | 107:19 Q. | So do you recognize this to be an agreement or | | |
| | 107:20 | an amendment that you entered into on behalf of Riot | | |
| | 107:21 | Games? | | |
| | 107:22 A. | Yes, I do remember it vaguely now, yes. | | |
| | 107:23 Q. | And under the introduction heading, it says that | | |
| 🔗 11234.1.1 | 107:24 | developer and a number of Google entities are parties to | | |
| | 107:25 | the Google Play Games Velocity Program Addendum to the | | |
| | 108:01 | Google Play Developer Distribution Agreement with an | | |
| | 108:02 | effective date of March 10th, 2020. | | |
| | 108:03 | Do you see that? | | |
| | 108:04 A. | Yes. | | |
| 108:18 - 108:19 | **Sottosanti, Mark 2023-10-27** | | 00:00:06 | Sottosanti.106 |
| 🔗 11234.1 | 108:18 Q. | Okay, and so is it your understanding that this | | |
| | 108:19 | is an amendment to the contract that was introduced as | | |
| 108:20 - 108:21 | **Sottosanti, Mark 2023-10-27** | | 00:00:01 | Sottosanti.107 |
| | 108:20 | 11231? | | |
| | 108:21 A. | Yes. | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 110:10 - 110:12 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.108 |

110:10  Q.  Now, in this amendment, are there any
110:11       limitations on Riot's ability to distribute its games on
110:12       other mobile distribution channels besides Google Play?

| 110:14 - 110:14 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.109 |

110:14       THE WITNESS:  No.

| 110:22 - 110:23 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.110 |

110:22       In this amendment, are there any restrictions on
110:23       Riot Games allowing users to side load its games?

| 110:25 - 110:25 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.111 |

110:25       THE WITNESS:  No.

| 111:02 - 111:03 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.112 |

111:02  Q.  In this amendment, are there any restrictions on
111:03       Riot Games' ability to develop its own app store?

| 111:05 - 111:05 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.113 |

111:05       THE WITNESS: No.

| 111:07 - 111:09 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.114 |

111:07  Q.  And in this amendment are there any restrictions
111:08       on Riot Games' ability to distribute its games on other
111:09       Android app stores?

| 111:11 - 111:11 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.115 |

111:11       THE WITNESS:  No.

| 111:14 - 111:20 | **Sottosanti, Mark 2023-10-27** | 00:00:22 | Sottosanti.116 |
| ⌧ Clear | | | |

111:14       Mr. Sottosanti, does Riot Games have an app
111:15       store for Android apps today?
111:16  A.  No.
111:17  Q.  And as we discussed earlier, when I use the term
111:18       app store I mean a platform to distribute and sell games
111:19       developed by Riot as well as other third parties?
111:20       Do you understand that?

| 111:22 - 111:22 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.117 |

111:22       THE WITNESS:  Yes.

| 111:24 - 112:05 | **Sottosanti, Mark 2023-10-27** | 00:00:22 | Sottosanti.118 |

111:24  Q.  For this next line of questioning, I will be
111:25       using that understanding of the term app store; is that
112:01       fair?
112:02  A.  Yes.

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 112:03  Q.  When Riot decided to launch its games on mobile | | |
| | 112:04     for the first time, was Riot developing plans to open | | |
| | 112:05     its own app store for Android? | | |
| 112:07 - 112:07 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.119 |
| | 112:07     THE WITNESS:  No. | | |
| 112:09 - 112:10 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.120 |
| | 112:09  Q.  And did Riot ever agree not to develop an app | | |
| | 112:10     store in exchange for anything from Google? | | |
| 112:12 - 112:12 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.121 |
| | 112:12     THE WITNESS:  No. | | |
| 112:14 - 112:15 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.122 |
| | 112:14  Q.  As part of the Games Velocity Program | | |
| | 112:15     agreements, which were reflected in 11231, 163, 11233, | | |
| 112:16 - 112:18 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.123 |
| | 112:16     and the amendment in 11234, did Riot Games have the | | |
| | 112:17     ability to develop an app store on Android if it wished | | |
| | 112:18     to do so? | | |
| 112:20 - 112:21 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.124 |
| | 112:20     THE WITNESS:  Yeah, legally I think we would, | | |
| | 112:21     yes. | | |
| 112:23 - 112:24 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.125 |
| | 112:23  Q.  And as part of the Games Velocity Agreements we | | |
| | 112:24     looked at, documents 11231 to 163 and 11234 | | |
| 112:25 - 113:01 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.126 |
| | 112:25     was Riot Games given the ability to distribute its game on any | | |
| | 113:01     other mobile app store? | | |
| 113:03 - 113:03 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.127 |
| | 113:03     THE WITNESS:  Yes. | | |
| 113:18 - 113:20 | **Sottosanti, Mark 2023-10-27** | 00:00:14 | Sottosanti.128 |
| | 113:18  Q.  So pursuant to the Games Velocity Agreements, | | |
| | 113:19     was Riot permitted to distribute its games on any other | | |
| | 113:20     mobile distribution channel? | | |
| 113:22 - 113:22 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.129 |
| | 113:22     THE WITNESS:  Yes. | | |
| 113:24 - 114:05 | **Sottosanti, Mark 2023-10-27** | 00:00:21 | Sottosanti.130 |
| | 113:24  Q.  And during the time that the Games Velocity | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 113:25    Agreements were in effect, did Riot distribute its games | | |
| | 114:01    on the Apple app store? | | |
| | 114:02  A.  Yes. | | |
| | 114:03  Q.  And during the times that the Games Velocity | | |
| | 114:04    Agreements were in effect, did Riot distribute its game | | |
| | 114:05    or some of its games on the Samsung Galaxy store? | | |
| 114:07 - 114:07 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.131 |
| | 114:07    THE WITNESS:  I believe we did, yes. | | |
| 115:04 - 115:07 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.132 |
| | 115:04    Mr. Sottosanti, you are not aware of any | | |
| | 115:05    provision in any of the Google Velocity Agreements that | | |
| | 115:06    we just looked at that prevented Riot from opening or | | |
| | 115:07    creating its an app store; is that right? | | |
| 115:09 - 115:09 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.133 |
| | 115:09    THE WITNESS:  Correct. | | |
| 116:07 - 116:20 | **Sottosanti, Mark 2023-10-27** | 00:00:45 | Sottosanti.134 |
| | 116:07  Q.  Mr. Sottosanti, did anyone from Google ever tell | | |
| | 116:08    you that the Games Velocity Agreements were offered to | | |
| | 116:09    Riot in exchange for Riot's agreement that it would not | | |
| | 116:10    develop an app store? | | |
| | 116:11  A.  No. | | |
| | 116:12  Q.  Did anyone from Google ever tell you that | | |
| | 116:13    offering the Games Velocity Agreement to Riot based on | | |
| | 116:14    an understanding that Riot would not develop an app | | |
| | 116:15    store? | | |
| | 116:16  A.  No. | | |
| | 116:17  Q.  Are you aware of any agreement, written, | | |
| | 116:18    unwritten or implied, between Riot and Google where Riot | | |
| | 116:19    agreed it would not develop an app store? | | |
| | 116:20  A.  No. | | |
| 117:13 - 117:16 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.135 |
| | 117:13    If there was any such agreement between Riot | | |
| | 117:14    and Google where Riot agreed not to develop an app | | |
| | 117:15    store, it's your understanding that you would have been | | |
| | 117:16    aware of such an agreement, correct? | | |
| 117:18 - 117:21 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.136 |
| | 117:18    THE WITNESS:  Nothing was part of the standard | | |
| | 117:19    agreement that every company signed.  If there was a | | |
| | 117:20    specific agreement between Google and Riot related to | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 117:21   that, I would have been aware of it, yes. | | |
| 117:23 - 117:25 | **Sottosanti, Mark 2023-10-27** | 00:00:14 | Sottosanti.137 |
| | 117:23  Q.  And you are not, sitting here today, aware of | | |
| | 117:24     any other standard agreement with Google that prevents | | |
| | 117:25     Riot from developing an app store; is that correct? | | |
| 118:02 - 118:02 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.138 |
| | 118:02     THE WITNESS:  Correct. | | |
| 122:21 - 122:25 | **Sottosanti, Mark 2023-10-27** | 00:00:19 | Sottosanti.139 |
| | 122:21  Q.  Then Riot first launched its mobile games in | | |
| | 122:22     2020 as we just discussed, correct? | | |
| | 122:23  A.  Correct. | | |
| | 122:24  Q.  Now, when Riot launched it's mobile games, Riot | | |
| | 122:25     already had signed certain deals with Google, correct? | | |
| 123:02 - 123:02 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.140 |
| | 123:02     THE WITNESS:  Correct. | | |
| 123:15 - 123:17 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.141 |
| | 123:15  Q.  And in the April 2019 deal, Google agreed to | | |
| | 123:16     give Riot co-marketing support, YouTube influencer | | |
| | 123:17     campaign, and Esports sponsorship, correct? | | |
| 123:19 - 123:19 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.142 |
| | 123:19     THE WITNESS:  Correct. | | |
| 123:21 - 124:01 | **Sottosanti, Mark 2023-10-27** | 00:00:17 | Sottosanti.143 |
| | 123:21  Q.  And then later, the next year, in March of 2020, | | |
| | 123:22     Riot signed another deal with Google, correct? | | |
| | 123:23  A.  Yeah, that's hard to no know without the | | |
| | 123:24     exhibits in front of me, it's hard to remember whether | | |
| | 123:25     the dates are all correct here. | | |
| | 124:01     But, yes, sounds right. | | |
| 124:06 - 124:11 | **Sottosanti, Mark 2023-10-27** | 00:00:15 | Sottosanti.144 |
| | 124:06  Q.  Both of those deals were signed before Riot had | | |
| | 124:07     any mobile apps, correct? | | |
| | 124:08  A.  Correct. | | |
| | 124:09  Q.  And at the time, Riot valued those Google deals | | |
| | 124:10     to be worth around $90 million in enterprise value to | | |
| | 124:11     Riot, correct? | | |
| 124:13 - 124:14 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.145 |
| | 124:13     THE WITNESS:  Yes, we used the term 90 million | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 124:14    in enterprise value, yes. | | |
| 124:16 - 124:19 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.146 |
| | 124:16   Q.   And today, after those deals with Google were | | |
| | 124:17         signed, Riot's apps are available on Android only on the | | |
| | 124:18         Google Play Store, correct? | | |
| | 124:19   A.   Correct. | | |
| 125:09 - 125:11 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.147 |
| | 125:09   Q.   Riot does not | | |
| | 125:10         allow Android users to side load Riot's apps on Android | | |
| | 125:11         outside of the Google Play store, correct? | | |
| 125:13 - 125:14 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.148 |
| | 125:13         THE WITNESS:  Correct.  It's only available on | | |
| | 125:14         the Google Play store with Android, yes. | | |
| 126:02 - 126:04 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.149 |
| | 126:02   Q.   In your experience, do the parties reach a | | |
| | 126:03         business understanding prior to drafting the official | | |
| | 126:04         legal documents that they then sign? | | |
| 126:06 - 126:08 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.150 |
| | 126:06         THE WITNESS:  Yeah, generally there's a business | | |
| | 126:07         understanding, which is sometimes captured in a shorter | | |
| | 126:08         document before the full document is prepared, yes. | | |
| 126:17 - 126:20 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.151 |
| | 126:17   Q.   So in this case, before Riot signed the formal | | |
| | 126:18         legal documents with Google, Riot and Google reached a | | |
| | 126:19         business understanding as to what the deal was going to | | |
| | 126:20         be, correct? | | |
| 126:22 - 126:23 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.152 |
| | 126:22         THE WITNESS:  Yeah, I would say that's correct, | | |
| | 126:23         yes. | | |
| 127:17 - 127:19 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.153 |
| | 127:17   Q.   Let's talk about League of Legends for a minute. | | |
| | 127:18         League of Legends launched in 2009, correct? | | |
| | 127:19   A.   Yes. | | |
| 127:23 - 127:25 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.154 |
| | 127:23   Q.   Riot believes it's the most played PC game in | | |
| | 127:24         the world, right? | | |
| | 127:25   A.   Yes, we have at many points in time, sure. | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 128:01 - 128:16 | Sottosanti, Mark 2023-10-27 | 00:00:45 | Sottosanti.155 |

128:01    Whether it would apply today, I would have to research.

128:02  Q.  And Riot's games on a typical month attract over

128:03    100 million players; is that right?

128:04  A.  Yes.

128:05  Q.  The mobile version of League of Legends is

128:06    called Wild Rift.  Or at least that's the derivative of

128:07    League of Legends, correct?

128:08  A.  Correct.

128:09  Q.  Now, we talked about this a bit before.  But on

128:10    PC, Riot makes League of Legends, its most popular game,

128:11    available directly from the website:

128:12    LeagueofLegends.com, correct?

128:13  A.  Yes.

128:14  Q.  And gamers can go to that website and download

128:15    the game directly from that URL, correct?

128:16  A.  Correct.

| 129:18 - 129:21 | Sottosanti, Mark 2023-10-27 | 00:00:11 | Sottosanti.156 |

129:18  Q.  So on a PC a gamer can go to the

129:19    LeagueofLegends.com website and directly download the

129:20    League of Legends games, straight from Riot, correct?

129:21  A.  Correct.

| 130:04 - 130:06 | Sottosanti, Mark 2023-10-27 | 00:00:07 | Sottosanti.157 |

130:04  Q.  And Riot believes that its safe for users to

130:05    download League of Legends directly from Riot's website,

130:06    correct?

| 130:08 - 130:08 | Sottosanti, Mark 2023-10-27 | 00:00:01 | Sottosanti.158 |

130:08    THE WITNESS:  Correct.

| 130:10 - 130:13 | Sottosanti, Mark 2023-10-27 | 00:00:13 | Sottosanti.159 |

130:10  Q.  You're not aware of any specific security issues

130:11    to gamers resulting from them downloading League of

130:12    Legends directly from Riot's own website, are you?

130:13  A.  No, that's correct.

| 130:25 - 131:10 | Sottosanti, Mark 2023-10-27 | 00:00:38 | Sottosanti.160 |

130:25  Q.  Who processes payments for in-app digital good

131:01    purchases on League of Legends on PC?

131:02  A.  So we have an internal team that has

131:03    relationships with payment service providers around the

131:04    world, and partners that enable that.

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 131:05   And so we've built our own, you know, customized | | |
| | 131:06   systems and partnerships that enable those payments. | | |
| | 131:07   So we basically own that process along with | | |
| | 131:08   those providers. | | |
| | 131:09  Q.  So how much does Riot pay to an external party | | |
| | 131:10   in order to enact an in-app digital purchase on a PC? | | |
| 131:12 - 131:13 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.161 |
| | 131:12   THE WITNESS:  Generally varies between 2 and 5 | | |
| | 131:13   percent depending on the partner. | | |
| 132:10 - 132:15 | **Sottosanti, Mark 2023-10-27** | 00:00:20 | Sottosanti.162 |
| | 132:10  Q.  So on PC, Riot offers League of Legends through | | |
| | 132:11   the Epic Game Store, correct? | | |
| | 132:12  A.  Yes, correct. | | |
| | 132:13  Q.  And just like the version on Riot's website | | |
| | 132:14   League of Legends is free to download to users through | | |
| | 132:15   the Epic Game Store, correct? | | |
| 132:17 - 132:17 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.163 |
| | 132:17   THE WITNESS:  Correct. | | |
| 132:24 - 133:02 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.164 |
| | 132:24  Q.  Even when League of Legends is purchased via the | | |
| | 132:25   Epic Games Store, Riot does not use a payment solution | | |
| | 133:01   offered by Epic to process the purchases of digital | | |
| | 133:02   goods, does it? | | |
| 133:04 - 133:07 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.165 |
| | 133:04   THE WITNESS:  Correct, players download the game | | |
| | 133:05   off the Epic Game Store for free.  And then if they want | | |
| | 133:06   to purchase content in that game, they do that directly | | |
| | 133:07   from Riot, not from Epic, that's correct. | | |
| 133:09 - 133:14 | **Sottosanti, Mark 2023-10-27** | 00:00:16 | Sottosanti.166 |
| | 133:09  Q.  So Riot doesn't pay anything to Epic Games when | | |
| | 133:10   a user downloads League of Legends from the Epic Games | | |
| | 133:11   Store, correct? | | |
| | 133:12  A.  Correct. | | |
| | 133:13  Q.  And Riot doesn't pay anything to Epic Games when | | |
| | 133:14   a user buys in-app digital goods from Riot, correct? | | |
| 133:16 - 133:16 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.167 |
| | 133:16   THE WITNESS:  Correct. | | |
| 133:18 - 133:24 | **Sottosanti, Mark 2023-10-27** | 00:00:21 | Sottosanti.168 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 133:18  Q.  In fact, Riot does not pay any money at all to | | Sottosanti.168 |
| | 133:19       Epic Games for Epic hosting League of Legends on the | | |
| | 133:20       Epic Games Store, correct? | | |
| | 133:21  A.  I believe that is correct, yes. | | |
| | 133:22  Q.  On PC, Riot pays no third-party platform a share | | |
| | 133:23       of its revenues from the sale of in-app digital goods, | | |
| | 133:24       correct? | | |
| 134:01 - 134:03 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.169 |
| | 134:01       THE WITNESS:  That's correct.  The only parties | | |
| | 134:02       that we pay are the payment service providers that we | | |
| | 134:03       contract with. | | |
| 136:03 - 136:09 | **Sottosanti, Mark 2023-10-27** | 00:00:18 | Sottosanti.170 |
| | 136:03       On mobile, Riot distributes its apps both on iOS | | |
| | 136:04       and Android, correct? | | |
| | 136:05  A.  Yes, correct. | | |
| | 136:06  Q.  As a result pretty much anyone who owns a mobile | | |
| | 136:07       device can play Riot's mobile apps on their smart phone, | | |
| | 136:08       correct? | | |
| | 136:09  A.  Yes. | | |
| 136:12 - 136:14 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.171 |
| | 136:12  Q.  If Riot did not distribute its games on iOS, | | |
| | 136:13       then iPhone users would not be able to play the games on | | |
| | 136:14       their iPhones, correct? | | |
| 136:16 - 136:16 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.172 |
| | 136:16       THE WITNESS:  Correct. | | |
| 136:18 - 136:20 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.173 |
| | 136:18  Q.  And if Riot did not distribute its games on | | |
| | 136:19       Android, Android users would not be able to play Riot's | | |
| | 136:20       games on their Android devices, correct? | | |
| 136:22 - 136:22 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.174 |
| | 136:22       THE WITNESS:  Correct. | | |
| 136:24 - 137:01 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.175 |
| | 136:24  Q.  By being on both iOS and Android, Riot is able | | |
| | 136:25       to maximize the number of players that have access to | | |
| | 137:01       Riot's games, correct? | | |
| 137:03 - 137:03 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.176 |
| | 137:03       THE WITNESS:  Correct. | | |
| 137:06 - 137:08 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.177 |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:06   But an important | | Sottosanti.177 |
| | 137:07   contributor to the success of Riot's mobile games is the | | |
| | 137:08   size of the possible audience for the games, correct? | | |
| 137:10 - 137:10 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.178 |
| | 137:10   THE WITNESS: Yes, correct. | | |
| 137:12 - 137:15 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.179 |
| | 137:12   Q.   In mobile, like on PC, Riot makes money through | | |
| | 137:13   its games by the sale of in-app digital products, | | |
| | 137:14   correct? | | |
| | 137:15   A.   Yes, correct. | | |
| 137:16 - 137:18 | **Sottosanti, Mark 2023-10-27** | 00:00:15 | Sottosanti.180 |
| | 137:16   Q.   However, unlike on PC, today, Riot pays 30 | | |
| | 137:17   percent to an external platform hoster for every in-app | | |
| | 137:18   digital sale that it makes, correct? | | |
| 137:20 - 137:22 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.181 |
| | 137:20   THE WITNESS: Correct, with minor exceptions in | | |
| | 137:21   Asia. But, again, if we're talking about the United | | |
| | 137:22   States, then, yes, that's correct. | | |
| 137:24 - 138:03 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.182 |
| | 137:24   Q.   Riot has not launched its own Android app store, | | |
| | 137:25   correct? | | |
| | 138:01   A.   Correct. | | |
| | 138:02   Q.   And Riot has not allowed users to directly | | |
| | 138:03   download its games via Android, correct? | | |
| 138:05 - 138:05 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.183 |
| | 138:05   THE WITNESS: Correct. | | |
| 138:07 - 138:12 | **Sottosanti, Mark 2023-10-27** | 00:00:15 | Sottosanti.184 |
| | 138:07   Q.   You understand that that is technologically | | |
| | 138:08   possible on Android to permit a user to download the | | |
| | 138:09   game directly from Riot as opposed to the Google Play | | |
| | 138:10   Store, correct? | | |
| | 138:11   A.   Yes, I'm aware that it has been done by other | | |
| | 138:12   parties, yes. | | |
| 138:13 - 138:17 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.185 |
| | 138:13   Q.   Yet Riot does not do it because -- only through | | |
| | 138:14   the Google Play Store? | | |
| | 138:15   A.   Correct. | | |
| | 138:16   Q.   And as a result, it pays Google 30 percent of | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 138:17      every in-app purchase that a user makes, correct? | | |
| 138:19 - 138:19 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.186 |
| | 138:19      THE WITNESS:  Correct. | | |
| 139:09 - 139:18 | **Sottosanti, Mark 2023-10-27** | 00:00:27 | Sottosanti.187 |
| | 139:09  Q.  I believe you testified to this but just to make | | |
| | 139:10      absolutely sure.  You personally were not involved in | | |
| | 139:11      each of the conversations that Riot might have had with | | |
| | 139:12      Google about Riot's mobile distribution strategy, | | |
| | 139:13      correct? | | |
| | 139:14  A.  Correct. | | |
| | 139:15  Q.  And in particular, Brian Cho, who worked for | | |
| | 139:16      you, had many meetings with Google related to mobile | | |
| | 139:17      distribution strategy that you personally did not | | |
| | 139:18      attend, correct? | | |
| 139:20 - 139:20 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.188 |
| | 139:20      THE WITNESS:  Correct. | | |
| 140:05 - 140:08 | **Sottosanti, Mark 2023-10-27** | 00:00:15 | Sottosanti.189 |
| | 140:05  Q.  Is it at least possible that Mr. Cho was having | | |
| | 140:06      conversations with personnel from Google about Riot's | | |
| | 140:07      mobile distribution strategy earlier in 2018, as early | | |
| | 140:08      as March 2018, perhaps? | | |
| 140:10 - 140:10 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.190 |
| | 140:10      THE WITNESS:  Yes, definitely possible. | | |
| 141:12 - 141:18 | **Sottosanti, Mark 2023-10-27** | 00:00:24 | Sottosanti.191 |
| | 141:12  Q.  Let's talk about some of the topics that Riot | | |
| | 141:13      discussed with Google during those early meetings | | |
| | 141:14      related to Riot's mobile distribution strategy. | | |
| | 141:15      First of all -- maybe this is obvious, I take it | | |
| | 141:16      in some of the early meetings Riot told Google that it | | |
| | 141:17      was considering launching a mobile app of some of its | | |
| | 141:18      games, correct? | | |
| 141:20 - 141:23 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.192 |
| | 141:20      THE WITNESS:  Yeah, I don't know how it was | | |
| | 141:21      communicated.  But I believe we did, you know, | | |
| | 141:22      intrinsically give the impression that we were looking | | |
| | 141:23      at all options including self downloading -- | | |
| 141:25 - 141:25 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.193 |
| | 141:25      -- including enabling players to download our | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 142:01 - 142:01 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.194 |

142:01    games directly without using the app stores.

| | | | |
|---|---|---|---|
| 142:03 - 142:06 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.195 |

142:03  Q.  And just to talk a bit about how that was
142:04    communicated, Riot told Google and showed Google that
142:05    Riot had been successful in self-publishing its games on
142:06    PC, correct?

| | | | |
|---|---|---|---|
| 142:08 - 142:09 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.196 |

142:08    THE WITNESS: I don't recall it but that would
142:09    have been a logical approach, yes.

| | | | |
|---|---|---|---|
| 142:11 - 142:14 | **Sottosanti, Mark 2023-10-27** | 00:00:15 | Sottosanti.197 |

142:11  Q.  And in fact, Riot told Google that throughout
142:12    its history up to that point it had only published and
142:13    enabled direct download to customers as a way to allow
142:14    consumers to get the games, correct?

| | | | |
|---|---|---|---|
| 142:16 - 142:18 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.198 |

142:16    THE WITNESS: Yes, correct.  Our philosophy was
142:17    we would always choose to do that and it could be done
142:18    in a way that was beneficial to players and to Riot.

| | | | |
|---|---|---|---|
| 142:20 - 142:23 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.199 |

142:20  Q.  And Riot also told Google that Riot had
142:21    developed its own internal payment solution on PC that
142:22    it had found very effective in enabling in-app digital
142:23    purchases, correct?

| | | | |
|---|---|---|---|
| 142:25 - 143:03 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.200 |

142:25    THE WITNESS: Yeah, again, I don't know of the
143:01    specific communication but that would have been a
143:02    logical and accurate thing for us to convey to Google,
143:03    yes.

| | | | |
|---|---|---|---|
| 143:05 - 143:16 | **Sottosanti, Mark 2023-10-27** | 00:00:32 | Sottosanti.201 |

143:05  Q.  I understand that these meetings that
143:06    happened, even the ones you attended, were four or five
143:07    years ago at this point.
143:08    And I think you've testified that you don't
143:09    recall a lot of the details about what happened in the
143:10    specific meetings between Riot and Google.
143:11    Is that generally accurate?
143:12  A.  Yeah, but I do recall we avoided specifics like

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 143:13    the ones we're discussing now.  And the conversations | | |
| | 143:14    were more high level about how we wanted the partnership | | |
| | 143:15    to work successfully together and what we were both | | |
| | 143:16    trying to accomplish. | | |
| 144:04 - 144:13 | **Sottosanti, Mark 2023-10-27** | 00:00:29 | Sottosanti.202 |
| | 144:04   Q.   Do you remember telling Google in November of | | |
| | 144:05    2019 that there's a lot of awareness of League of | | |
| | 144:06    Legends with 100 million players? | | |
| | 144:07    Do you remember saying something like that to | | |
| | 144:08    them? | | |
| | 144:09   A.   It sounds like something I would say, yes. | | |
| | 144:10   Q.   Do you recall telling Google in and around | | |
| | 144:11    November 2019 that Riot is strong in self publishing? | | |
| | 144:12   A.   Again, I don't recall specifically saying it. | | |
| | 144:13    But it would be something I might say, yes. | | |
| 144:22 - 144:24 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.203 |
| | 144:22   Q.   Do you recall telling Google in late 2018 that | | |
| | 144:23    the Google Play Store imposes a significant fee that | | |
| | 144:24    Riot is not used to paying given its background in PC? | | |
| 145:01 - 145:02 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.204 |
| | ██████    ████████████████ | | |
| | ██████    ████████ | | |
| 145:04 - 145:15 | **Sottosanti, Mark 2023-10-27** | 00:00:42 | Sottosanti.205 |
| | ████████████████████ | | |
| | ██████    ██████████████ | | |
| | ██████    █████████ | | |
| | ████████████████████ | | |
| | ██████    █████████████ | | |
| | ██████    ██████████████ | | |
| | ██████    ██████████████ | | |
| | ██████    ████████ | | |
| | █████████████████ | | |
| | ██████    ████████████ | | |
| | ████████████████ | | |
| | ██████ | | |
| 145:16 - 145:17 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.206 |
| | 145:16    MR. EARNHARDT:  So if we could, I would like to | | |
| 🔗 11221.1 | 145:17    show you a document that has been previously marked, 11221. | | |
| 146:03 - 146:07 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.207 |

**Sottosanti**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 11221.1

| | | |
|---|---|---|
| 146:03 | | Do you have that document in front of you? |
| 146:04 | A. | Yes, I do. |
| 146:05 | Q. | And that document is titled mobile distribution. |
| 146:06 | | Do you see that? |
| 146:07 | A. | Yes. |

Sottosanti.207

---

**146:11 - 146:13**   **Sottosanti, Mark 2023-10-27**   00:00:07   Sottosanti.208

██████████████████████████████
███   ██████████████
146:13  A.  Yes.

---

**146:17 - 146:25**   **Sottosanti, Mark 2023-10-27**   00:00:19   Sottosanti.209

████████████████████████
█████   █████
█████████████
███████████████████████
█████   ██████
█████████████
███████████████████
█████   ████████████████████████
🚫 ████   ███   ███████████████████

---

**147:02 - 147:04**   **Sottosanti, Mark 2023-10-27**   00:00:06   Sottosanti.210

█████   █████████████████
█████   ████████████████████████
█████   ████████████

---

**148:07 - 148:10**   **Sottosanti, Mark 2023-10-27**   00:00:06   Sottosanti.211

🔗 11221.2
🔗 11221.2.4

█████   █████████████████
█████   ████████████
████████████

---

**148:17 - 149:08**   **Sottosanti, Mark 2023-10-27**   00:00:35   Sottosanti.212

███████████████████████
█████   ██████████
█████████████
███████████████████████
█████   ██████████████
█████████████
🔗 11221.2.3
███████████████████████
█████   ██████████████
█████████████
███████████████████████

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 11221.2.7

██  ██████████████████
██  ████████████████████████
██  ████████████
██  ████████████
████████████
████████  ██████████████████
████████  ████████████

| 149:11 - 149:11 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.213 |

██  █████████████████

| 149:19 - 149:25 | **Sottosanti, Mark 2023-10-27** | 00:00:21 | Sottosanti.214 |

149:19  Q.  The platform fees are the 30 percent that we're
149:20       been talking about with respect to Google, right?
149:21  A.  Yes.
149:22  Q.  And those fees lower the publisher's margins
149:23       because Google takes a cut of the revenue on in-app
149:24       purchases that is not taken when Riot allows users to
149:25       direct download it on PC, correct?

| 150:02 - 150:02 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.215 |

150:02       THE WITNESS:  Correct.

| 150:04 - 150:13 | **Sottosanti, Mark 2023-10-27** | 00:00:24 | Sottosanti.216 |

🔗 11221.2.8

████████████████████████
██  █████████████████████████
██  █████████████████
██  ██████████████
████████████
████████████████████████
██  ██████████████████████
██  █████████████████

🚫 ████  █████████████.

| 150:16 - 150:17 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.217 |

████████████████████
██  ████████████████

| 150:19 - 150:20 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.218 |

██  ████████████████
██  ████████████████

| 150:22 - 150:24 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.219 |

███████████████████████

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



151:02 - 151:06 — **Sottosanti, Mark 2023-10-27** — 00:00:11 — Sottosanti.220

🔗 11221.3.4

151:22 - 152:11 — **Sottosanti, Mark 2023-10-27** — 00:00:42 — Sottosanti.221

🔗 11221.3.7

152:22 - 152:25 — **Sottosanti, Mark 2023-10-27** — 00:00:09 — Sottosanti.222

🔗 11221.3.5

153:01 - 153:07 — **Sottosanti, Mark 2023-10-27** — 00:00:15 — Sottosanti.223

153:09 - 153:09 — **Sottosanti, Mark 2023-10-27** — 00:00:01 — Sottosanti.224

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 153:11 - 153:12 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.225 |
| 153:14 - 153:14 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.226 |
| 153:16 - 153:22 | **Sottosanti, Mark 2023-10-27** | 00:00:16 | Sottosanti.227 |
| 153:23 - 153:24 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.228 |
| 154:01 - 154:03 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.229 |
| 154:05 - 154:13 | **Sottosanti, Mark 2023-10-27** | 00:00:21 | Sottosanti.230 |
| 154:15 - 154:21 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.231 |

11221.3.3



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 155:13 - 155:14 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.232 |



| 155:15 - 155:17 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.233 |

| 155:18 - 155:18 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.234 |

| 155:19 - 156:22 | **Sottosanti, Mark 2023-10-27** | 00:01:23 | Sottosanti.235 |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 157:12 - 157:13 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.236 |
| 🔗 11222.1 | 157:12  Q.  Mr. Sottosanti, directing your attention back to | | |
| | 157:13      11221. | | |
| 157:14 - 157:15 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.237 |
| | 157:14      Do you have that in front of you? | | |
| | 157:15  A.  I do. | | |
| 157:25 - 158:06 | **Sottosanti, Mark 2023-10-27** | 00:00:20 | Sottosanti.238 |
| 158:08 - 158:11 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.239 |
| 158:22 - 158:24 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.240 |
| 🔗 11222.2.4 | | | |
| 163:10 - 163:15 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.241 |
| 🔗 11222.2.1 | | | |
| 🔗 11222.2.3 | | | |
| 163:20 - 163:22 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.242 |
| 163:24 - 163:25 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.243 |
| 164:02 - 164:04 | **Sottosanti, Mark 2023-10-27** | 00:00:12 | Sottosanti.244 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | | | Sottosanti.244 |
| 164:06 - 164:06 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.245 |
| | 164:06   THE WITNESS: Correct. | | |
| 164:08 - 165:10 | **Sottosanti, Mark 2023-10-27** | 00:00:58 | Sottosanti.246 |



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 165:12 - 165:12 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.247 |
| 165:14 - 165:16 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.248 |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | ██████████████ | | |
| 165:20 - 165:20 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.249 |
| 🗙 Clear | | | |
| 🔗 11221.1 | | | |
| 165:21 - 165:22 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.250 |
| 🔗 11221.4 | | | |
| 166:11 - 166:12 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.251 |
| 🔗 11221.4.2 | | | |
| 166:21 - 166:22 | **Sottosanti, Mark 2023-10-27** | 00:00:05 | Sottosanti.252 |
| 166:24 - 166:24 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.253 |
| 167:02 - 167:07 | **Sottosanti, Mark 2023-10-27** | 00:00:20 | Sottosanti.254 |
| 🔗 11221.4.4 | | | |
| 167:09 - 167:09 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.255 |
| 167:11 - 167:13 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.256 |
| 🔗 11221.5 | | | |
| 167:22 - 167:24 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.257 |
| 🔗 11221.5.2 | | | |
| 168:01 - 168:08 | **Sottosanti, Mark 2023-10-27** | 00:00:31 | Sottosanti.258 |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



168:10 - 168:14 — **Sottosanti, Mark 2023-10-27** — 00:00:15 — Sottosanti.259
🔗 11221.5.3

168:21 - 168:22 — **Sottosanti, Mark 2023-10-27** — 00:00:09 — Sottosanti.260
🔗 11221.9

169:06 - 169:08 — **Sottosanti, Mark 2023-10-27** — 00:00:05 — Sottosanti.261
🔗 11221.9.4

169:11 - 169:15 — **Sottosanti, Mark 2023-10-27** — 00:00:09 — Sottosanti.262

170:24 - 170:25 — **Sottosanti, Mark 2023-10-27** — 00:00:07 — Sottosanti.263

171:01 - 171:18 — **Sottosanti, Mark 2023-10-27** — 00:00:42 — Sottosanti.264
🔗 11221.9.5

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



171:20 - 172:02    **Sottosanti, Mark 2023-10-27**    00:00:16    Sottosanti.265

🔗 11221.9.6

172:25 - 173:08    **Sottosanti, Mark 2023-10-27**    00:00:21    Sottosanti.266

🔗 11221.9.8

174:05 - 174:10    **Sottosanti, Mark 2023-10-27**    00:00:15    Sottosanti.267

🔗 11221.11
🔗 11221.11.1

174:12 - 174:12    **Sottosanti, Mark 2023-10-27**    00:00:01    Sottosanti.268

174:12      THE WITNESS:  Correct.

174:14 - 174:19    **Sottosanti, Mark 2023-10-27**    00:00:13    Sottosanti.269

🔗 11221.11.2

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

174:21 - 174:21    **Sottosanti, Mark 2023-10-27**     00:00:01     Sottosanti.270

175:08 - 175:11    **Sottosanti, Mark 2023-10-27**     00:00:09     Sottosanti.271

🔗 11221.12.1

175:16 - 175:20    **Sottosanti, Mark 2023-10-27**     00:00:13     Sottosanti.272

🔗 11221.12.2

175:22 - 175:22    **Sottosanti, Mark 2023-10-27**     00:00:01     Sottosanti.273

178:01 - 178:02    **Sottosanti, Mark 2023-10-27**     00:00:07     Sottosanti.274

🔗 11221.13

179:21 - 179:24    **Sottosanti, Mark 2023-10-27**     00:00:16     Sottosanti.275

🔗 11221.13.1

179:25 - 180:10    **Sottosanti, Mark 2023-10-27**     00:00:21     Sottosanti.276

🔗 11221.13.2

🔗 11221.13.3

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 180:12 - 180:12 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.277 |
| 180:14 - 180:15 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.278 |
| 180:17 - 180:18 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.279 |
| 180:20 - 180:23 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.280 |
| 181:25 - 182:01 | **Sottosanti, Mark 2023-10-27** | 00:00:08 | Sottosanti.281 |
| 182:02 - 182:06 🔗 11226.1 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.282 |
| 182:14 - 182:23 🔗 11226.1.7 ⌧ Clear | **Sottosanti, Mark 2023-10-27** | 00:00:37 | Sottosanti.283 |
| 182:25 - 183:01 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.284 |
| 183:06 - 183:10 🔗 11226.1.5 | **Sottosanti, Mark 2023-10-27** | 00:00:17 | Sottosanti.285 |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | ███████████ | | |
| | █ ████████████ | | |
| | █ ███████████ | | |
| | █ ████████ | | |
| 183:12 - 183:12 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.286 |
| | █ █████████ | | |
| 183:14 - 184:01 | **Sottosanti, Mark 2023-10-27** | 00:00:24 | Sottosanti.287 |
| | ████████████████ | | |
| 🔗 11226.2.3 | █ ██ | | |
| | █ | | |
| | █ ██████████ | | |
| | █ ███████████ | | |
| | █ ████████████ | | |
| | █ ████████████ | | |
| | █ ██████████ | | |
| | █ ██████████ | | |
| | █ ██████ | | |
| | █ | | |
| | █ ██████ | | |
| | ██████ | | |
| 184:18 - 184:22 | **Sottosanti, Mark 2023-10-27** | 00:00:16 | Sottosanti.288 |
| 🗙 Clear | | | |

184:18  Q.  Do you recall that Google offered Riot $15
184:19       million in co-marketing support, $1 million of value in
184:20       a YouTube influencer campaign, and $1 million in the
184:21       form of an Esports sponsorship?
184:22  A.  That makes sense, yes.

| 186:03 - 186:07 | **Sottosanti, Mark 2023-10-27** | 00:00:18 | Sottosanti.289 |

186:03  Q.  Thank you.  Some point after that April 2019
186:04       agreement, there was an additional agreement between
186:05       Google and Riot, which Google referred it to as the GVP
186:06       or Google Velocity Program, correct?
186:07  A.  Yes.

| 186:11 - 186:14 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.290 |

186:11  Q.  And those discussions about the GVP deal
186:12       happened prior to Riot launching mobile games in the US
186:13       on Android, correct?
186:14  A.  Correct.

| 190:21 - 191:01 | **Sottosanti, Mark 2023-10-27** | 00:00:16 | Sottosanti.291 |

190:21       Riot has never allowed users to download its

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 190:22 apps directly from Riot on Android, correct? | | |
| | 190:23 A. Correct. | | |
| | 190:24 Q. And that is the case even though Android | | |
| | 190:25 technologically allowed direct downloads that way, | | |
| | 191:01 right? | | |
| 191:03 - 191:04 | **Sottosanti, Mark 2023-10-27** | 00:00:04 | Sottosanti.292 |
| | 191:03 THE WITNESS: Yes, as we saw, the hoops were | | |
| | 191:04 identified in that document, yes. | | |
| 191:06 - 191:11 | **Sottosanti, Mark 2023-10-27** | 00:00:17 | Sottosanti.293 |
| | 191:06 Q. And even though Riot does in fact allow direct | | |
| | 191:07 download on PC, correct? | | |
| | 191:08 A. Correct. | | |
| 191:13 - 191:13 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.294 |
| 191:15 - 191:18 | **Sottosanti, Mark 2023-10-27** | 00:00:16 | Sottosanti.295 |
| | 191:15 Q. And even it though it would have been | | |
| | 191:16 technically feasible with low complexity to take the | | |
| | 191:17 steps necessary to launch direct to player on Android, | | |
| | 191:18 right? | | |
| 191:20 - 191:20 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.296 |
| | 191:20 THE WITNESS: Correct, yes. | | |
| 191:22 - 191:24 | **Sottosanti, Mark 2023-10-27** | 00:00:10 | Sottosanti.297 |
| | 191:22 Q. And even though Riot would have had to pay no | | |
| | 191:23 money to Google for in-app purchases had it avoided the | | |
| | 191:24 Google Play Store by going direct to player, correct? | | |
| 192:01 - 192:01 | **Sottosanti, Mark 2023-10-27** | 00:00:01 | Sottosanti.298 |
| | 192:01 A. Correct. | | |
| 197:02 - 197:11 | **Sottosanti, Mark 2023-10-27** | 00:00:36 | Sottosanti.299 |
| ⊠ Clear | 197:02 Q. So Riot would only pay that revenue share when a | | |
| | 197:03 player makes a purchase in a Riot game Bates labeled | | |
| | 197:04 from Google Play; is that right? | | |
| | 197:05 A. Correct, yes. | | |
| | 197:06 Q. What revenue share does Riot pay for players who | | |
| | 197:07 do not make in-app purchases in the Riot Games? | | |
| | 197:08 A. Well, 30 percent of zero. So we pay zero. | | |

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

197:09  Q.  And do many of Riot Games players on mobile play
197:10       Riot Games without making in-app purchases?
197:11  A.  That's correct.  There are many, yes.

| 199:03 - 199:18 | **Sottosanti, Mark 2023-10-27** | 00:00:38 | Sottosanti.300 |
|---|---|---|---|

199:03  Q.  Now, Mr. Earnhardt asked you about business
199:04       understanding earlier.
199:05       Do you remember that?
199:06  A.  Yeah, I remember.  I don't remember the specific
199:07       topic but yes.
199:08  Q.  And he asked you that sometimes companies reach
199:09       a business understanding before agreements are written
199:10       down in paper.
199:11       Do you recall that?
199:12  A.  Yes.
199:13  Q.  And I believe your testimony was that you
199:14       believe there may have been business understandings
199:15       between Riot on the one hand and Google on the other
199:16       prior to the actual Google Velocity Agreements put into
199:17       writing; is that correct?
199:18  A.  Yes.

| 199:19 - 199:21 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.301 |
|---|---|---|---|

199:19  Q.  Now, are you aware of any business understanding
199:20       between Riot and Google that Riot would not open an app
199:21       store?

| 199:23 - 200:03 | **Sottosanti, Mark 2023-10-27** | 00:00:18 | Sottosanti.302 |
|---|---|---|---|

199:23       THE WITNESS: I do not know what communication
199:24       happened around that.  But I do believe that if we were
199:25       on the path to open an app store, you know, in the same
200:01       time frame with which we launched the game, that Google
200:02       would no longer have wanted to participate in the
200:03       Velocity program.

| 200:05 - 200:08 | **Sottosanti, Mark 2023-10-27** | 00:00:06 | Sottosanti.303 |
|---|---|---|---|

200:05  Q.  Okay, but you're not aware of an actual
200:06       agreement that Riot would not develop an app store; is
200:07       that fair?
200:08  A.  Fair, yes.

| 200:11 - 200:12 | **Sottosanti, Mark 2023-10-27** | 00:00:07 | Sottosanti.304 |
|---|---|---|---|

200:11  Q.  And you've never been made aware of any business
200:12       understanding that Riot would not open an app store?

Sottosanti

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 200:14 - 200:23 | **Sottosanti, Mark 2023-10-27** | 00:00:28 | Sottosanti.305 |

|  |  |
|---|---|
| 200:14 | THE WITNESS: Yeah, I mean, nothing -- no |
| 200:15 | concrete business agreement. |
| 200:16 | I'd say we had an understanding that if we ever |
| 200:17 | were to create our own payment systems, it would impact |
| 200:18 | our relationship with Google. |
| 200:19 | Sorry, if we were ever to create ways for |
| 200:20 | players to download our games directly, that that would |
| 200:21 | impact our relationship with Google negatively. |
| 200:22 | But I don't know if that constitutes a business |
| 200:23 | understanding versus an internal perception. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 200:25 - 201:02 | **Sottosanti, Mark 2023-10-27** | 00:00:09 | Sottosanti.306 |

|  |  |  |
|---|---|---|
| 200:25 | Q. | So to be more specific, that was your |
| 201:01 | | understanding of the circumstances but that was never |
| 201:02 | | something you heard directly from Google? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 201:04 - 201:04 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.307 |

|  |  |
|---|---|
| 201:04 | THE WITNESS: Yeah -- I'm not aware -- |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 201:06 - 201:09 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.308 |

|  |  |  |
|---|---|---|
| 201:06 | Q. | In fact, as we saw previously, were there any |
| 201:07 | | restrictions in any of the Google Velocity agreements |
| 201:08 | | that prohibited or restricted Riot from developing its |
| 201:09 | | own app store? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 201:11 - 201:11 | **Sottosanti, Mark 2023-10-27** | 00:00:03 | Sottosanti.309 |

|  |  |
|---|---|
| 201:11 | THE WITNESS: No, there were none. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 201:13 - 201:16 | **Sottosanti, Mark 2023-10-27** | 00:00:13 | Sottosanti.310 |

|  |  |  |
|---|---|---|
| 201:13 | Q. | And were there any restrictions in any of the |
| 201:14 | | Google Velocity Agreements that restricted or prevented |
| 201:15 | | Riot from offering its games on Android via side |
| 201:16 | | loading? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 201:18 - 201:18 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.311 |

|  |  |
|---|---|
| 201:18 | THE WITNESS: No, there was not. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 201:20 - 201:23 | **Sottosanti, Mark 2023-10-27** | 00:00:11 | Sottosanti.312 |

|  |  |  |
|---|---|---|
| 201:20 | Q. | Were there any restrictions in any of the Google |
| 201:21 | | Velocity Agreements that restricted or prevented Riot |
| 201:22 | | from distributing its games on any other mobile app |
| 201:23 | | store? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 201:25 - 201:25 | **Sottosanti, Mark 2023-10-27** | 00:00:02 | Sottosanti.313 |

|  |  |
|---|---|
| 201:25 | THE WITNESS: No, there was not. |

| Designation | 01:07:49 |
|---|---|
| **TOTAL RUN TIME** | **01:07:49** |

Documents linked to video:

163

11221

11222

11226

11227

11231

11233

11234

# Deposition Designations of Eric Christensen

*In re Google Play Store Antitrust Litigation,* 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.,* 3:20-cv-5671, N.D. Cal.

Christensen

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 6:04 - 6:06 | **Christensen, Eric 2022-07-18** | | 00:00:07 | Christensen.1 |

6:04    Can you begin, sir, by you
6:05    stating your full name for the record?
6:06  A.  My name is Eric V. Christensen.

| 10:05 - 10:16 | **Christensen, Eric 2022-07-18** | | 00:00:23 | Christensen.2 |

10:05  Q.  And where are you employed,
10:06      sir?
10:07  A.  I'm employed by Motorola
10:08      Mobility.
10:09  Q.  And to streamline things, I may
10:10      refer to Motorola Mobility as simply
10:11      Motorola; is that fair?
10:12  A.  Yes.
10:13  Q.  What is Motorola's principal
10:14      business?
10:15  A.  Our principal business is the
10:16      development and sales of smartphones.

| 10:17 - 10:25 | **Christensen, Eric 2022-07-18** | | 00:00:20 | Christensen.3 |

10:17  Q.  Do Motorola's smartphones make
10:18      use of a mobile operating system?
10:19  A.  They do.
10:20  Q.  Which mobile operating system
10:21      do Motorola's phones use?
10:22  A.  We use Android.
10:23  Q.  And which company distributes
10:24      the Android mobile operating system?
10:25  A.  Google or Alphabet.

| 11:02 - 11:04 | **Christensen, Eric 2022-07-18** | | 00:00:05 | Christensen.4 |

11:02  Q.  For how long have you been at
11:03      Motorola?
11:04  A.  33 years.

| 11:14 - 12:02 | **Christensen, Eric 2022-07-18** | | 00:00:35 | Christensen.5 |

11:14  Q.  Do you roughly recall the
11:15      timing of when Motorola made the decision
11:16      to create an Android smartphone?
11:17  A.  Roughly, yes.
11:18  Q.  And when was that?
11:19  A.  That was likely between the
11:20      years of 2005 to 2006.  I don't remember

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 11:21 | exactly. | | |
| | 11:22 | Q. | And do you recall the timing of | | |
| | 11:23 | | when Motorola actually then launched its | | |
| | 11:24 | | first Android smartphone? | | |
| | 11:25 | A. | I believe it was 2007.  Maybe | | |
| | 12:01 | | | | |
| | 12:02 | | 2008. | | |

| 17:11 - 17:14 | **Christensen, Eric 2022-07-18** | 00:00:06 | Christensen.6 |
| | 17:11 | Q. | And again, sir, what is your | | |
| | 17:12 | | position at Motorola today? | | |
| | 17:13 | A. | Today I'm mainly focused on | | |
| | 17:14 | | partner management. | | |

| 18:15 - 19:08 | **Christensen, Eric 2022-07-18** | 00:00:48 | Christensen.7 |
| | 18:15 | | Does Motorola have a business | | |
| | 18:16 | | relationship with Google today? | | |
| | 18:17 | A. | We do. | | |
| | 18:18 | Q. | So what's the nature of that | | |
| | 18:19 | | relationship? | | |
| | 18:20 | A. | The primary nature of that | | |
| | 18:21 | | relationship is a license agreement | | |
| | 18:22 | | between the parties, where we license the | | |
| | 18:23 | | Android operating system as well as -- | | |
| | 18:24 | | well, I guess specifically we license the | | |
| | 18:25 | | Google mobile services apps, referred to | | |
| | 19:01 | | | | |
| | 19:02 | | as GMS apps, that we install on our | | |
| | 19:03 | | mobile phones. | | |
| | 19:04 | Q. | So if I understand that | | |
| | 19:05 | | correctly, is it accurate that Motorola's | | |
| | 19:06 | | phones today use Google's mobile | | |
| | 19:07 | | operating system Android? | | |
| | 19:08 | A. | That's correct. | | |

| 19:13 - 20:13 | **Christensen, Eric 2022-07-18** | 00:01:15 | Christensen.8 |
| | 19:13 | Q. | Can you describe the particular | | |
| | 19:14 | | aspects of Motorola's relationship with | | |
| | 19:15 | | Google that you handle? | | |
| | 19:16 | A. | Well, it involves anything from | | |
| | 19:17 | | a technical compliance or compatibility | | |
| | 19:18 | | issue, so it can be at a very specific | | |
| | 19:19 | | engineering level; although I'm not an | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 19:20 | engineer, we interact constantly. | | |
| | 19:21 | It also includes dealing with | | |
| | 19:22 | certain product issues, certain clients. | | |
| | 19:23 | It also includes negotiating | | |
| | 19:24 | agreements and contracts and representing | | |
| | 19:25 | Motorola in that endeavor. | | |
| | 20:01 | | | |
| | 20:02 | Q. Do you represent Motorola in | | |
| | 20:03 | connection with anything to do with the | | |
| | 20:04 | sharing of revenue between Google and | | |
| | 20:05 | Motorola? | | |
| | 20:06 | A. Yes, that's included in the | | |
| | 20:07 | contracts that I mentioned. | | |
| | 20:08 | Q. And when you say contracts, | | |
| | 20:09 | could you explain? | | |
| | 20:10 | A. There is a contract for Mobile | | |
| | 20:11 | Incentive Agreement currently, that's an | | |
| | 20:12 | example of agreements that I managed and | | |
| | 20:13 | continue to manage. | | |
| 20:20 - 21:10 | **Christensen, Eric 2022-07-18** | | 00:00:33 | Christensen.9 |
| | 20:20 | Q. Are you familiar with the term | | |
| | 20:21 | a "Revenue Share Agreement"? | | |
| | 20:22 | A. I am. | | |
| | 20:23 | Q. Did that have any connection to | | |
| | 20:24 | the Mobile Incentive Agreement? | | |
| | 20:25 | A. I don't know if it was | | |
| | 21:01 | | | |
| | 21:02 | connected, but we had a Revenue Share | | |
| | 21:03 | Agreement for a period of time.  That was | | |
| | 21:04 | replaced by the Mobile Incentive | | |
| | 21:05 | Agreement. | | |
| | 21:06 | Q. And were you responsible for | | |
| | 21:07 | handling for Motorola aspects to do with | | |
| | 21:08 | the Revenue Share Agreement between | | |
| | 21:09 | Motorola and Google? | | |
| | 21:10 | A. I was. | | |
| 24:05 - 24:18 | **Christensen, Eric 2022-07-18** | | 00:00:42 | Christensen.10 |
| | 24:05 | Q. Yes.  Are you able to explain | | |
| | 24:06 | what, if anything, Motorola received from | | |
| | 24:07 | Google under the revenue share agreements | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 24:08 | that were in place between Motorola and | | |
| | 24:09 | Google in the past? | | |
| | 24:10 | A. I believe so, yes. | | |
| | 24:11 | Q. Could you explain to us? | | |
| | 24:12 | A. Well, the original revenue | | |
| | 24:13 | share agreements, if I recall correctly, | | |
| | 24:14 | was signed, I think, in 2017, provided a | | |
| | 24:15 | set of requirements that we would comply | | |
| | 24:16 | with on our smartphone devices in | | |
| | 24:17 | exchange for a share of the revenue from | | |
| | 24:18 | users selecting Google Search. | | |
| 25:25 - 26:08 | **Christensen, Eric 2022-07-18** | | 00:00:24 | Christensen.11 |
| | 25:25 | Q. Why is it that Motorola uses | | |
| | 26:01 | | | |
| | 26:02 | Android? | | |
| | 26:03 | A. Well, to be competitive in the | | |
| | 26:04 | smartphone industry today, there are two | | |
| | 26:05 | choices, Apple and Android, in our | | |
| | 26:06 | opinion.  And I don't think we are able | | |
| | 26:07 | to license iOS from Apple, so Android is | | |
| | 26:08 | what we end up shipping. | | |
| 26:12 - 26:16 | **Christensen, Eric 2022-07-18** | | 00:00:10 | Christensen.12 |
| | 26:12 | Q. Has Motorola ever considered | | |
| | 26:13 | making its own operating system? | | |
| | 26:14 | A. Yes. | | |
| | 26:15 | Q. And why did it not proceed? | | |
| | 26:16 | A. A number of reasons. | | |
| 27:06 - 28:25 | **Christensen, Eric 2022-07-18** | | 00:02:18 | Christensen.13 |
| | 27:06 | A. We did make our own operating | | |
| | 27:07 | system.  We did consider making, | | |
| | 27:08 | selecting among a number of operating | | |
| | 27:09 | systems a number of years ago. | | |
| | 27:10 | Q. And can you explain why | | |
| | 27:11 | Motorola did not proceed with any of | | |
| | 27:12 | those other operating systems? | | |
| | 27:13 | A. Well, in the years, I want to | | |
| | 27:14 | say between 2005 and 2007, we had a | | |
| | 27:15 | number of operating systems in our | | |
| | 27:16 | product portfolio that we currently | | |
| | 27:17 | supported. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 27:18  Those included legacy feature |  |  |
|  | 27:19  phone operating systems which, you know, |  |  |
|  | 27:20  were not smartphones.  The commonly |  |  |
|  | 27:21  referred to flip phones.  That included |  |  |
|  | 27:22  other smartphone operating systems that |  |  |
|  | 27:23  were proprietary or home grown in nature |  |  |
|  | 27:24  that we developed. |  |  |
|  | 27:25  There were a couple that we |  |  |
|  | 28:01 |  |  |
|  | 28:02  licensed.  One was Symbian.  One was |  |  |
|  | 28:03  Microsoft, at the time.  And towards the |  |  |
|  | 28:04  later part of that period, we also |  |  |
|  | 28:05  shipped Android devices. |  |  |
|  | 28:06  So during that time period, |  |  |
|  | 28:07  2005 to 2007, there were a number of |  |  |
|  | 28:08  operating systems that were in our |  |  |
|  | 28:09  portfolio and supported in one way or |  |  |
|  | 28:10  another in parts of the world. |  |  |
|  | 28:11  Q.  And so why did Motorola end up |  |  |
|  | 28:12  solely using Android? |  |  |
|  | 28:13  A.  It was a long internal debate. |  |  |
|  | 28:14  It was a long process to establish what |  |  |
|  | 28:15  the advantages would be for us. |  |  |
|  | 28:16  Our CEO at the time, Sanjay |  |  |
|  | 28:17  Jha, felt -- he commonly would |  |  |
|  | 28:18  communicate that to the employee base, he |  |  |
|  | 28:19  felt that managing too many operating |  |  |
|  | 28:20  systems was too expensive.  At the time |  |  |
|  | 28:21  we were struggling financially as a |  |  |
|  | 28:22  company.  And so to consolidate our |  |  |
|  | 28:23  engineering efforts into fewer OS |  |  |
|  | 28:24  solutions was definitely the priority at |  |  |
|  | 28:25  the time. |  |  |
| 29:02 - 29:06 | **Christensen, Eric 2022-07-18** | 00:00:08 | Christensen.14 |
|  | 29:02  Q.  You mentioned before iOS, the |  |  |
|  | 29:03  Apple operating system.  Has Motorola |  |  |
|  | 29:04  ever offered a smartphone that runs on |  |  |
|  | 29:05  iOS? |  |  |
|  | 29:06  A.  No. |  |  |
| 29:09 - 29:15 | **Christensen, Eric 2022-07-18** | 00:00:18 | Christensen.15 |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 29:09   Q.  And again, can you explain why | | Christensen.15 |
| | 29:10         not? | | |
| | 29:11   A.  Apple does not license it to | | |
| | 29:12         phones like Motorola. | | |
| | 29:13   Q.  What would happen to Motorola's | | |
| | 29:14         smartphone business if it wasn't able to | | |
| | 29:15         use the Android operating system? | | |
| 29:18 - 29:19 | **Christensen, Eric 2022-07-18** | 00:00:03 | Christensen.16 |
| | 29:18   A.  I don't think we would be in | | |
| | 29:19         the smartphone business. | | |
| 30:07 - 30:13 | **Christensen, Eric 2022-07-18** | 00:00:20 | Christensen.17 |
| | 30:07   Q.  So earlier we referred to various | | |
| | 30:08         agreements in place between Motorola and | | |
| | 30:09         Google.  Does Motorola have to enter into | | |
| | 30:10         any agreements with Google to get access | | |
| | 30:11         to Android? | | |
| | 30:12   A.  To get access to Android, no. | | |
| | 30:13         It's an open source operating system. | | |
| 31:21 - 31:24 | **Christensen, Eric 2022-07-18** | 00:00:06 | Christensen.18 |
| | 31:21   Q.  Is there a Mobile Incentive | | |
| | 31:22         Agreement in place currently between | | |
| | 31:23         Motorola and Google? | | |
| | 31:24   A.  There is. | | |
| 31:25 - 32:12 | **Christensen, Eric 2022-07-18** | 00:00:21 | Christensen.19 |
| | 31:25   Q.  Are you aware of an agreement | | |
| | 32:01 | | |
| | 32:02         called a Mobile Application Distribution | | |
| | 32:03         Agreement? | | |
| | 32:04   A.  Yes, I'm. | | |
| | 32:05   Q.  And is that sometimes referred | | |
| | 32:06         to as a M-A-D-A or MADA for short? | | |
| | 32:07   A.  Yes. | | |
| | 32:08   Q.  And is there a Mobile | | |
| | 32:09         Application Distribution Agreement | | |
| | 32:10         currently in place between Motorola and | | |
| | 32:11         Google? | | |
| | 32:12   A.  Yes. | | |
| 42:23 - 43:02 | **Christensen, Eric 2022-07-18** | 00:00:10 | Christensen.20 |
| | 42:23   Q.  Would Motorola receive any | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 42:24    share of revenue from Google under the | | |
| | 42:25    Mobile Incentive Agreement without | | |
| | 43:01 | | |
| | 43:02    signing a MADA? | | |
| 43:05 - 43:08 | **Christensen, Eric 2022-07-18** | 00:00:13 | Christensen.21 |
| | 43:05  A.  I would say that we would not | | |
| | 43:06      receive monetary incentives per this | | |
| | 43:07      agreement unless we had an active, in | | |
| | 43:08      effect, MADA and EMADA. | | |
| 43:09 - 44:05 | **Christensen, Eric 2022-07-18** | 00:01:03 | Christensen.22 |
| | 43:09  Q.  Is it important to Motorola to | | |
| | 43:10      be able to receive revenue from Google | | |
| | 43:11      under the Mobile Incentive Agreement? | | |
| | 43:12  A.  It is important to receive the | | |
| | 43:13      payments as defined in the Mobile | | |
| | 43:14      Incentive Agreement. | | |
| | 43:15  Q.  And are those payments valuable | | |
| | 43:16      to Motorola? | | |
| | 43:17  A.  Yes. | | |
| | 43:18  Q.  Could you explain why? | | |
| | 43:19  A.  We are in an extremely | | |
| | 43:20      competitive industry.  As a mobile device | | |
| | 43:21      maker, the costs of developing | | |
| | 43:22      competitive products are significant. | | |
| | 43:23      Oftentimes in many markets to | | |
| | 43:24      be, to be relevant, we have to have lower | | |
| | 43:25      costs, more revenue wherever we can.  And | | |
| | 44:01 | | |
| | 44:02      so the monetary incentive provided by | | |
| | 44:03      this Mobile Incentive Agreement are | | |
| | 44:04      important for our overall business | | |
| | 44:05      health. | | |
| 44:24 - 45:11 | **Christensen, Eric 2022-07-18** | 00:00:45 | Christensen.23 |
| | 44:24  Q.  And does Motorola currently | | |
| | 44:25      have a MADA with Google in effect today? | | |
| | 45:01 | | |
| | 45:02  A.  Yes, we do. | | |
| | 45:03  Q.  So if you could explain to us, | | |
| | 45:04      what are the basic terms of a MADA, what | | |
| | 45:05      does it do? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 45:06   A.   The best summary I can provide | | |
| | 45:07         that the MADA does is it grants us a | | |
| | 45:08         license to preload on our Android devices | | |
| | 45:09         a number of commonly used Google | | |
| | 45:10         applications such as YouTube, Gmail, | | |
| | 45:11         Google Play, et cetera. | | |
| 46:06 - 46:09 | **Christensen, Eric 2022-07-18** | 00:00:05 | Christensen.24 |
| | 46:06         MR. CAMERON:  Let's look at one | | |
| | 46:07         of these MADAs in more detail.  I | | |
| | 46:08         would like to mark a new exhibit.  I | | |
| | 46:09         believe it will be Exhibit | | |
| 46:10 - 46:17 | **Christensen, Eric 2022-07-18** | 00:00:22 | Christensen.25 |
| 🔗 1232.1 | 46:10         1232, if that's correct.  And this is | | |
| | 46:11         a document bearing Bates stamps | | |
| | 46:12         MOTO-NDCAL 247 through 270. | | |
| | 46:13         (Exhibit 1232, | | |
| | 46:14         Document Bates stamped MOTO-NDCAL 247 | | |
| | 46:15         through 270, was so marked for | | |
| | 46:16         identification, as of this date.) | | |
| | 46:17   A.   I have it open. | | |
| 46:22 - 46:25 | **Christensen, Eric 2022-07-18** | 00:00:08 | Christensen.26 |
| 🔗 1232.1.1 | 46:22   Q.   Is this a copy of Motorola's | | |
| | 46:23         2018 MADA? | | |
| | 46:24   A.   That's how I would describe it, | | |
| | 46:25         yes. | | |
| 50:24 - 51:03 | **Christensen, Eric 2022-07-18** | 00:00:08 | Christensen.27 |
| 🔗 1232.3.6 | 50:24   Q.   And does this preload | | |
| | 50:25         requirements apply to all Motorola | | |
| | 51:01 | | |
| | 51:02         smartphones? | | |
| | 51:03   A.   Yes. | | |
| 51:16 - 51:19 | **Christensen, Eric 2022-07-18** | 00:00:09 | Christensen.28 |
| | 51:16   Q.   So is it correct, under the | | |
| | 51:17         MADA, Motorola is required to preload | | |
| 🔗 1232.3.7 | 51:18         Play on the default home screen? | | |
| | 51:19   A.   Yes. | | |
| 52:04 - 52:06 | **Christensen, Eric 2022-07-18** | 00:00:06 | Christensen.29 |
| | 52:04   Q.   And would you consider the | | |
| | 52:05         default home screen to be valuable real | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 52:06    estate on a smartphone? | | |
| 52:08 - 52:08 | **Christensen, Eric 2022-07-18** | 00:00:01 | Christensen.30 |
| | 52:08    A.  Yes. | | |
| 52:17 - 52:19 | **Christensen, Eric 2022-07-18** | 00:00:04 | Christensen.31 |
| ✗ Clear | 52:17    Q.  Well, so why do you view the | | |
| | 52:18        default home screen to be valuable real | | |
| | 52:19        estate on a smartphone? | | |
| 52:21 - 53:05 | **Christensen, Eric 2022-07-18** | 00:00:27 | Christensen.32 |
| | 52:21    A.  As I said, it's the first | | |
| | 52:22        screen that the user sees and it's a | | |
| | 52:23        common screen is that the user goes back | | |
| | 52:24        to.  So as the user customizes that home | | |
| | 52:25        screen to be able to have its most, have | | |
| | 53:01 | | |
| | 53:02        the user's most commonly used apps or | | |
| | 53:03        widgets or other types of shortcuts. | | |
| | 53:04        It's the screen that the user sees most | | |
| | 53:05        often. | | |
| 54:21 - 55:14 | **Christensen, Eric 2022-07-18** | 00:00:43 | Christensen.33 |
| | 54:21    Q.  Section 4.9 is titled "Google | | |
| | 54:22        Approval and Launch."  And reads:  "Prior | | |
| | 54:23        to the launch of each device mobile, | | |
| | 54:24        Google will have the opportunity to | | |
| | 54:25        review and approve in its sole reasonable | | |
| | 55:01 | | |
| | 55:02        discretion the device and company's | | |
| | 55:03        implementation of Google applications on | | |
| | 55:04        a device." | | |
| | 55:05        Did I read that correctly? | | |
| | 55:06    A.  Yes. | | |
| | 55:07    Q.  What did you understand this | | |
| | 55:08        provision to mean? | | |
| | 55:09    A.  The practice is, what it means | | |
| | 55:10        is that there are steps for launching and | | |
| | 55:11        approving every device that we sell.  And | | |
| | 55:12        there is a process in which Motorola and | | |
| | 55:13        Google works together on meeting that | | |
| | 55:14        criteria. | | |
| 55:20 - 55:25 | **Christensen, Eric 2022-07-18** | 00:00:12 | Christensen.34 |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 55:20   Q.  There is a reference that | | Christensen.34 |
| | 55:21       Google will have the opportunity to | | |
| | 55:22       review and approve the device and the | | |
| | 55:23       company's implementation of Google's | | |
| | 55:24       application on the device.  Can you | | |
| | 55:25       explain what that process means? | | |
| 56:03 - 56:08 | **Christensen, Eric 2022-07-18** | 00:00:20 | Christensen.35 |
| | 56:03   A.  Well, I can explain the process | | |
| | 56:04       that occurs.  It has changed and evolved | | |
| | 56:05       over the years, and I would say has | | |
| | 56:06       improved. | | |
| | 56:07       Basically in early days of the | | |
| | 56:08       smartphone, our smartphone -- | | |
| 56:09 - 56:13 | **Christensen, Eric 2022-07-18** | 00:00:13 | Christensen.36 |
| | 56:09   Q.  Let me ask you this, | | |
| | 56:10       Mr. Christensen.  Can Motorola launch a | | |
| | 56:11       new device without Google's approval of | | |
| | 56:12       Motorola's implementation of Google's | | |
| | 56:13       applications on that device? | | |
| 56:15 - 56:17 | **Christensen, Eric 2022-07-18** | 00:00:08 | Christensen.37 |
| | 56:15   A.  There is a final approval | | |
| | 56:16       required for us to launch a device with | | |
| | 56:17       any applications used under this model. | | |
| 65:05 - 65:06 | **Christensen, Eric 2022-07-18** | 00:00:03 | Christensen.38 |
| | 65:05   Q.  I would like to take you back, | | |
| | 65:06       sir, I believe it was Exhibit | | |
| 65:07 - 65:07 | **Christensen, Eric 2022-07-18** | 00:00:04 | Christensen.39 |
| | 65:07       1231. | | |
| 70:21 - 71:16 | **Christensen, Eric 2022-07-18** | 00:00:43 | Christensen.40 |
| 🔗 1231.4.1 | 70:21   Q.  So the left-hand column on this | | |
| | 70:22       table, it says "Proportion"; do you see | | |
| | 70:23       that? | | |
| | 70:24   A.  Yes. | | |
| 🔗 1231.4.2 | 70:25   Q.  And above it says "Compliant | | |
| | 71:01 | | |
| | 71:02       Device Percentages."  What does that | | |
| | 71:03       refer to? | | |
| | 71:04   A.  It refers to the proportion of | | |
| | 71:05       our portfolio that would be considered | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 71:06 fully compliant to the requirements in | | |
| | 71:07 the Mobile Incentive Agreement. | | |
| | 71:08 Q. And there is a range of | | |
| | 71:09 percentages. The top is more than 95 | | |
| 🔗 1231.4.3 | 71:10 percent; do you see that? | | |
| | 71:11 A. Yes. | | |
| | 71:12 Q. And it says more than 95 under | | |
| | 71:13 proportion. Under "Monthly Revenue 2020 | | |
| 🔗 1231.4.4 | 71:14 Lenovo," it says 5.3 million. Do you see | | |
| | 71:15 that? | | |
| | 71:16 A. Yes. | | |
| 71:25 - 72:08 | **Christensen, Eric 2022-07-18** | 00:00:20 | Christensen.41 |
| | 71:25 can you explain how I should | | |
| | 72:01 | | |
| | 72:02 read that table for the 95 percent, sir? | | |
| | 72:03 A. If 95 percent of our products | | |
| | 72:04 in our portfolio launched during the term | | |
| | 72:05 were fully compliant to the requirements | | |
| | 72:06 of the Mobile Incentive Agreement, Lenovo | | |
| | 72:07 would receive a monthly amount of $5.3 | | |
| | 72:08 million. | | |
| 75:16 - 75:25 | **Christensen, Eric 2022-07-18** | 00:00:22 | Christensen.42 |
| 🔗 1231.5 | 75:16 Q. Then the third large bullet | | |
| 🔗 1231.5.1 | 75:17 reads: "We are prohibited from | | |
| | 75:18 preloading our own or third-party apps | | |
| | 75:19 that are similar to theirs, including | | |
| | 75:20 wallets, payment apps, browsers, search | | |
| | 75:21 providers, other assistants like Alexa or | | |
| | 75:22 apps that download other apps such as | | |
| | 75:23 Digital Turbine or another app store." | | |
| | 75:24 Did I read that correctly? | | |
| | 75:25 A. Yes. | | |
| 145:12 - 147:10 | **Christensen, Eric 2022-07-18** | 00:02:13 | Christensen.43 |
| | 145:12 Q. Now, Motorola is in the | | |
| | 145:13 business of smart phones; is that right? | | |
| | 145:14 A. That's right. | | |
| | 145:15 Q. Is there just one sort of smart | | |
| | 145:16 phone that Motorola makes or does it make | | |
| | 145:17 multiple product families of smart | | |
| | 145:18 phones? | | |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

145:19   A.   We make multiple product

145:20        families.

145:21   Q.   And what are the names of some

145:22        of the product families of smart phones

145:23        that Motorola makes today?

145:24   A.   Today, we make the Moto E

145:25        family, the Moto G family, the Edge

146:01

146:02        family.  Those are most of it.

146:03   Q.   And those product families, are

146:04        they all sold at the same price or does

146:05        Motorola price its product families

146:06        differently?

146:07   A.   We price them differently.  The

146:08        Moto E is our lowest tier device family.

146:09        Moto G is in mid-tier price range and the

146:10        Edge family is more premium.

146:11   Q.   And why does Motorola offer

146:12        different kinds of smart phones at

146:13        different prices?

146:14   A.   Well, depending on the market,

146:15        there are different consumer segments

146:16        that are able and willing to pay a

146:17        different amount.  And so like a lot of

146:18        companies in a lot of industries, we will

146:19        tier our product portfolio.

146:20   Q.   And today, how do Motorola

146:21        smart phones get into the hands of

146:22        consumers --

146:23   A.   Can you be more specific about

146:24        what market you're talking about?

146:25   Q.   -- in the United States?

147:01

147:02   A.   In the United States, there are

147:03        a few ways that we distribute product.

147:04        One is through Motorola.com where our

147:05        consumer can buy directly from us.

147:06        Another is through both online and retail

147:07        partners, such as Best Buy.  And the

147:08        final category are through carrier

147:09        partners, such as AT&T, Verizon and

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 147:10        T-Mobile. | | |
| 147:16 - 147:23 | **Christensen, Eric 2022-07-18** | 00:00:15 | Christensen.44 |
| ⌧ Clear | 147:16        Do the majority of Motorola | | |
| | 147:17        smart phones in the United States get to | | |
| | 147:18        consumers through one of those | | |
| | 147:19        distribution channels as opposed to the | | |
| | 147:20        others? | | |
| | 147:21  A.  The vast majority of products | | |
| | 147:22        in the U.S. go through the carrier | | |
| | 147:23        channels. | | |
| 147:24 - 148:07 | **Christensen, Eric 2022-07-18** | 00:00:24 | Christensen.45 |
| | 147:24  Q.  Now, was there a time in | | |
| | 147:25        Motorola's history when its smart phones | | |
| | 148:01 | | |
| | 148:02        ran on other operating systems besides | | |
| | 148:03        Android? | | |
| | 148:04  A.  Yes, there was. | | |
| | 148:05  Q.  And which operating systems at | | |
| | 148:06        that time, in Motorola's history, did its | | |
| | 148:07        smart phones run on? | | |
| 148:09 - 148:23 | **Christensen, Eric 2022-07-18** | 00:00:51 | Christensen.46 |
| | 148:09  A.  Well, inclusive of all smart | | |
| | 148:10        phones in all markets, we ran smart phone | | |
| | 148:11        devices on the Symbian operating system. | | |
| | 148:12        Microsoft Windows mobile. | | |
| | 148:13        If I can recall correctly, | | |
| | 148:14        there were a couple of internal operating | | |
| | 148:15        systems that were being developed.  One | | |
| | 148:16        was called 1.X Java, it was an | | |
| | 148:17        internally-developed operating system | | |
| | 148:18        platform.  You could argue that | | |
| | 148:19        Qualcomm's BREW platform might have been | | |
| | 148:20        an operating system, I suppose. | | |
| | 148:21  Q.  And when did Motorola begin | | |
| | 148:22        using the Android operating system on | | |
| | 148:23        some of its phones? | | |
| 148:25 - 150:04 | **Christensen, Eric 2022-07-18** | 00:01:27 | Christensen.47 |
| | 148:25  A.  I think it was probably 2007, | | |
| | 149:01 | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 149:02      maybe 2008. | | |
| | 149:03   Q.   And did there come a time when | | |
| | 149:04      Motorola decided to use only the Android | | |
| | 149:05      operating system on its phones? | | |
| | 149:06   A.   Yes, there did come a time | | |
| | 149:07      where we decided to use Android solely. | | |
| | 149:08   Q.   When was that? | | |
| | 149:09   A.   I think it was approximately | | |
| | 149:10      2009 or 2010. | | |
| | 149:11   Q.   And did the Android operating | | |
| | 149:12      system have advantages over the other | | |
| | 149:13      operating systems that you mentioned | | |
| | 149:14      previously? | | |
| | 149:15   A.   I would say it had some | | |
| | 149:16      advantages.  All of the operating systems | | |
| | 149:17      had advantages to an extent.  The main | | |
| | 149:18      purpose of how we arrived at selecting | | |
| | 149:19      Android.  It initially started with we | | |
| | 149:20      have too many and we need to consolidate | | |
| | 149:21      to save development costs.  And so that | | |
| | 149:22      drove a lot of decisions. | | |
| | 149:23      And I think it's fair to say | | |
| | 149:24      that our overall evaluation that the | | |
| | 149:25      company arrived at was that Android had | | |
| | 150:01 | | |
| | 150:02      the best opportunity for us | | |
| | 150:03      longevity-wise, which has proven to be | | |
| | 150:04      correct. | | |
| 150:11 - 150:18 | **Christensen, Eric 2022-07-18** | 00:00:19 | Christensen.48 |
| | 150:11   Q.   Does Motorola have to | | |
| | 150:12      pay Google money to use the Android | | |
| | 150:13      operating system? | | |
| | 150:14   A.   No. | | |
| | 150:15   Q.   Is Motorola's ability to use | | |
| | 150:16      the Android operating system without | | |
| | 150:17      paying money to Google important to | | |
| | 150:18      Motorola's business? | | |
| 150:20 - 150:20 | **Christensen, Eric 2022-07-18** | 00:00:02 | Christensen.49 |
| | 150:20   A.   I would presume so, yes. | | |
| 150:25 - 151:13 | **Christensen, Eric 2022-07-18** | 00:00:38 | Christensen.50 |

**Christensen**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 150:25  Q.  Who are Motorola's -- let's | | Christensen.50 |
| | 151:01 | | |
| | 151:02    start in the United States here.  Who are | | |
| | 151:03    Motorola's competitors in the United | | |
| | 151:04    States today? | | |
| | 151:05  A.  Apple, Samsung, OnePlus.  There | | |
| | 151:06    are probably several others, including | | |
| | 151:07    Google. | | |
| | 151:08  Q.  And if I broadened it outside | | |
| | 151:09    of the United States, who would | | |
| | 151:10    Motorola's competitors be outside of the | | |
| | 151:11    United States? | | |
| | 151:12  A.  Huawei, Xiaomi.  Many other | | |
| | 151:13    Chinese manufacturers. | | |
| 152:03 - 152:08 | **Christensen, Eric 2022-07-18** | 00:00:16 | Christensen.51 |
| | 152:03  Q.  In terms of, just focusing on | | |
| | 152:04    Apple for the moment, in terms of the | | |
| | 152:05    competition with Apple, is consistency of | | |
| | 152:06    user experience with Android phones a | | |
| | 152:07    factor that Motorola considers important | | |
| | 152:08    in its competition with Apple? | | |
| 152:10 - 152:18 | **Christensen, Eric 2022-07-18** | 00:00:27 | Christensen.52 |
| | 152:10  A.  Yes, consistency is important. | | |
| | 152:11  Q.  Why is that? | | |
| | 152:12  A.  Well, most importantly from a | | |
| | 152:13    customer retention point of view, from | | |
| | 152:14    Motorola's point of view, we want fairly | | |
| | 152:15    consistent behavior for the user | | |
| | 152:16    experience, such that when a user buys | | |
| | 152:17    their second or third or fourth Motorola | | |
| | 152:18    phone, they have familiarity and comfort. | | |
| 153:09 - 153:22 | **Christensen, Eric 2022-07-18** | 00:00:36 | Christensen.53 |
| | 153:09  Q.  Today are there | | |
| | 153:10    applications available that allow a user | | |
| | 153:11    to transfer data from an iOS device to an | | |
| | 153:12    Android device? | | |
| | 153:13  A.  Yes. | | |
| | 153:14  Q.  And are there also today | | |
| | 153:15    applications available that allow a user | | |
| | 153:16    to transfer data from an Android device | | |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 153:17    to an iOS device? | | |
| | 153:18  A.  I believe so. | | |
| | 153:19  Q.  And is the possibility of users | | |
| | 153:20    switching from Android devices to iOS | | |
| | 153:21    devices something that is significant to | | |
| | 153:22    Motorola? | | |
| 153:24 - 156:09 | **Christensen, Eric 2022-07-18** | 00:02:57 | Christensen.54 |
| | 153:24  A.  Yes, it's significant.  Apple | | |
| | 153:25    has 50 percent market share in the U.S., | | |
| | 154:01 | | |
| | 154:02    and that's a threat to us as well as | | |
| | 154:03    others. | | |
| | 154:04  Q.  Now, in terms of Motorola's | | |
| | 154:05    competition with the companies that | | |
| | 154:06    you've mentioned, does Motorola try to | | |
| | 154:07    differentiate its smart phones in order | | |
| | 154:08    to compete? | | |
| | 154:09  A.  Yes, we do. | | |
| | 154:10  Q.  And what do you mean by | | |
| | 154:11    differentiate? | | |
| | 154:12  A.  Well, given, given the | | |
| | 154:13    competition, particularly in the Android | | |
| | 154:14    space, in the Android smart phone | | |
| | 154:15    competitive space, we will try to be, try | | |
| | 154:16    to offer software experiences of our own | | |
| | 154:17    that I will describe as minimal.  Meaning | | |
| | 154:18    we try to put as little bloatware or | | |
| | 154:19    noise on our devices as we can, | | |
| | 154:20    particularly on those Motorola-specific | | |
| | 154:21    devices versus a carrier device. | | |
| | 154:22    And so I think our best | | |
| | 154:23    description of that is as close to | | |
| | 154:24    Android as possible, most pure Android as | | |
| | 154:25    possible with some exceptions of key | | |
| | 155:01 | | |
| | 155:02    Motorola services and applications. | | |
| | 155:03  Q.  I want to just ask you now | | |
| | 155:04    about a few of the terms that you used in | | |
| | 155:05    your answer.  You used the term | | |
| | 155:06    "bloatware," what is bloatware? | | |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 155:07  A.  Well, common criticisms that we | | |
| | 155:08      have heard from consumers is, | | |
| | 155:09      particularly on some device models from | | |
| | 155:10      AT&T and Verizon that we make or other | | |
| | 155:11      OEMs make on their behalf, comes from a | | |
| | 155:12      significant number of applications from | | |
| | 155:13      those carrier partners.  Some are highly | | |
| | 155:14      valued and highly rated by consumers. | | |
| | 155:15      Others not so much.  So oftentimes a | | |
| | 155:16      conclusion will be if there is a lot of | | |
| | 155:17      noise in the app tray or in the home | | |
| | 155:18      screen, then it feels like, it's referred | | |
| | 155:19      to somewhere as bloatware meaning it's | | |
| | 155:20      bloated with applications. | | |
| | 155:21  Q.  So why does Motorola try to put | | |
| | 155:22      as little bloatware as it can on Motorola | | |
| | 155:23      devices? | | |
| | 155:24  A.  Well, the simplest explanation | | |
| | 155:25      is because we think there is a relative | | |
| | 156:01 | | |
| | 156:02      point of differentiation for us to be | | |
| | 156:03      somewhat unique in that regard.  Samsung | | |
| | 156:04      and others tend to have a lot of | | |
| | 156:05      applications on their devices.  So we had | | |
| | 156:06      hoped to have a little bit more of a | | |
| | 156:07      unique point of view there.  However, I | | |
| | 156:08      suppose Google's own pixel devices | | |
| | 156:09      undermine that a little bit for us. | | |
| 157:11 - 158:16 | **Christensen, Eric 2022-07-18** | 00:01:43 | Christensen.55 |
| | 157:11      The other term that you used in | | |
| | 157:12      your prior answer that I wanted to ask | | |
| | 157:13      you about is "pure Android."  What do you | | |
| | 157:14      mean by pure Android? | | |
| | 157:15  A.  Well, pure Android is more of a | | |
| | 157:16      concept.  There is not a formal | | |
| | 157:17      definition.  What we tend to think of it | | |
| | 157:18      as is the Android operating system plus | | |
| | 157:19      key important highly used, highly rated | | |
| | 157:20      Google mobile services apps.  So that the | | |
| | 157:21      user experience is very much an | | |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 157:22   Android-oriented or Google-oriented | | |
| | 157:23   experience. | | |
| | 157:24   Q.   And what are the benefits of | | |
| | 157:25   Motorola from a pure Android strategy? | | |
| | 158:01 | | |
| | 158:02   A.   Well, the primary benefit had | | |
| | 158:03   been for us to differentiate ourselves | | |
| | 158:04   compared to the likes of Samsung, for | | |
| | 158:05   example.  And trying to offer the | | |
| | 158:06   customer an experience in which they can | | |
| | 158:07   make their own and use, you know, apps | | |
| | 158:08   that they want to configure the home | | |
| | 158:09   screen displayed the way they want and | | |
| | 158:10   position ourselves to be more open for | | |
| | 158:11   the user to do so. | | |
| | 158:12   Q.   And how does pure Android | | |
| | 158:13   strategy give the customer an experience | | |
| | 158:14   that allows them to configure the home | | |
| | 158:15   screen and display the apps that they | | |
| | 158:16   want?  How specifically does it do that? | | |
| 158:18 - 159:03 | **Christensen, Eric 2022-07-18** | 00:00:25 | Christensen.56 |
| | 158:18   A.   The user downloads apps that | | |
| | 158:19   they want from Google Play and they can, | | |
| | 158:20   using Android, they can configure their | | |
| | 158:21   own screen with shortcuts and widgets | | |
| | 158:22   appropriately to their wishes. | | |
| | 158:23   Q.   And just to be clear, is | | |
| | 158:24   Motorola required to have a pure Android | | |
| | 158:25   strategy in order to use the Android | | |
| | 159:01 | | |
| | 159:02   operating system? | | |
| | 159:03   A.   No. | | |
| 160:11 - 160:19 | **Christensen, Eric 2022-07-18** | 00:00:25 | Christensen.57 |
| | 160:11   Q.   And under the MADA, does | | |
| | 160:12   Motorola pay Google any money for the | | |
| | 160:13   license for those Google mobile services | | |
| | 160:14   apps? | | |
| | 160:15   A.   No. | | |
| | 160:16   Q.   Is Motorola's ability to put | | |
| | 160:17   the Google mobile services apps on its | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 160:18    phones without paying money to Google | | |
| | 160:19    important to Motorola's business? | | |
| 160:21 - 161:04 | **Christensen, Eric 2022-07-18** | 00:00:28 | Christensen.58 |
| | 160:21  A.  Yes, it's certainly important | | |
| | 160:22    to have popular apps on a device in an | | |
| | 160:23    economical way for us. | | |
| | 160:24  Q.  Does having the GMS apps on | | |
| | 160:25    Motorola's smart phones enhance the | | |
| | 161:01 | | |
| | 161:02    customer experience from using those | | |
| | 161:03    phones? | | |
| | 161:04  A.  Yes, we believe so. | | |
| 161:05 - 161:07 | **Christensen, Eric 2022-07-18** | 00:00:06 | Christensen.59 |
| | 161:05  Q.  Is Google Play one of the GMS | | |
| | 161:06    apps covered by the MADA? | | |
| | 161:07  A.  Yes. | | |
| 161:11 - 161:14 | **Christensen, Eric 2022-07-18** | 00:00:12 | Christensen.60 |
| | 161:11  Q.  And is it important to | | |
| | 161:12    Motorola -- excuse me, is it important to | | |
| | 161:13    Motorola's business to have a good app | | |
| | 161:14    store pre-installed on its smart phones? | | |
| 161:16 - 161:25 | **Christensen, Eric 2022-07-18** | 00:00:31 | Christensen.61 |
| | 161:16  A.  Well, it's certainly, based on | | |
| | 161:17    our market research and user interviews, | | |
| | 161:18    it's certainly important to end-consumers | | |
| | 161:19    and customers that use our device.  So | | |
| | 161:20    it's important for them to have access to | | |
| | 161:21    apps and the apps that they want to use. | | |
| | 161:22    And so certainly having an app store | | |
| | 161:23    that's fully functional and used in a | | |
| | 161:24    widespread way with both developers and | | |
| | 161:25    consumers is important, yes. | | |
| 162:11 - 162:25 | **Christensen, Eric 2022-07-18** | 00:00:49 | Christensen.62 |
| | 162:11  Q.  Now, does the MADA itself | | |
| | 162:12    prohibit Motorola from preloading another | | |
| | 162:13    app store on its smart phones? | | |
| | 162:14  A.  No. | | |
| | 162:15  Q.  Are there reasons why Motorola | | |
| | 162:16    might choose not to preload more than one | | |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 162:17   app store on its phones? | | |
| | 162:18  A.  Well, the most common reason | | |
| | 162:19   that exists is because of redundancy for | | |
| | 162:20   consumers.  Typically, we can't preload | | |
| | 162:21   the iOS app store.  And so most app | | |
| | 162:22   stores that are available as a | | |
| | 162:23   third-party store are more limited.  So | | |
| | 162:24   we think it's in the consumers best | | |
| | 162:25   interest to have one. | | |
| 163:02 - 163:08 | **Christensen, Eric 2022-07-18** | 00:00:22 | Christensen.63 |
| | 163:02  Q.  Does MADA require that Motorola | | |
| | 163:03   smart phones be Android compatible? | | |
| | 163:04  A.  Yes, there is a requirement, | | |
| | 163:05   there is a document called the Android | | |
| | 163:06   Compatabilty Definition Document, I | | |
| | 163:07   think, CDD, which defines a number of | | |
| | 163:08   things required. | | |
| 164:09 - 165:11 | **Christensen, Eric 2022-07-18** | 00:01:20 | Christensen.64 |
| | 164:09  Q.  Have you ever heard of the term | | |
| | 164:10   "fragmentation"? | | |
| | 164:11  A.  Yes. | | |
| | 164:12  Q.  What is fragmentation as you | | |
| | 164:13   understand it? | | |
| | 164:14  A.  Fragmentation is lack of | | |
| | 164:15   commonality or separate implementations | | |
| | 164:16   of the same thing, perhaps. | | |
| | 164:17  Q.  And what would fragmentation | | |
| | 164:18   mean in the context of an operating | | |
| | 164:19   system like Android? | | |
| | 164:20  A.  Well, hard to say.  An | | |
| | 164:21   operating system that is fragmented may | | |
| | 164:22   behave differently.  For example, if | | |
| | 164:23   multiple OEM manufacturers implemented | | |
| | 164:24   their own Bluetooth APIs, for example, | | |
| | 164:25   where it was unique, you would have a | | |
| | 165:01 | | |
| | 165:02   hard time buying a pair of headphones and | | |
| | 165:03   having them work properly on a device and | | |
| | 165:04   pair properly with a, you know, through | | |
| | 165:05   Bluetooth.  So without common APIs, a | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 165:06    common operating system, it becomes | | |
| | 165:07    pretty fragmented, I suppose. | | |
| | 165:08  Q.  And would fragmentation of the | | |
| | 165:09    Android operating system be good for | | |
| | 165:10    Motorola's business or bad for Motorola's | | |
| | 165:11    business? | | |
| 165:13 - 166:19 | **Christensen, Eric 2022-07-18** | 00:01:16 | Christensen.65 |
| | 165:13  A.  Well, generally, it's not good | | |
| | 165:14    for consumers and as such, it wouldn't be | | |
| | 165:15    good for our business. | | |
| | 165:16  Q.  Why is it not good for | | |
| | 165:17    consumers? | | |
| | 165:18  A.  In the similar example that I | | |
| | 165:19    just mentioned, whether it's Bluetooth, | | |
| | 165:20    whether it's WiFi.  If you don't have | | |
| | 165:21    common APIs for apps to handle, even | | |
| | 165:22    location-oriented apps, you know, it's | | |
| | 165:23    frustrating as a user if you can't, if a | | |
| | 165:24    certain app requires your location, for | | |
| | 165:25    example, or a certain app requires | | |
| | 166:01 | | |
| | 166:02    pairing to a Bluetooth device, it would | | |
| | 166:03    certainly be frustrating for users if | | |
| | 166:04    that wouldn't work consistently across | | |
| | 166:05    pieces of hardware and as such it's | | |
| | 166:06    important to consumers and as a result | | |
| | 166:07    important to Motorola. | | |
| | 166:08  Q.  Now, I asked you this question | | |
| | 166:09    about app stores a moment ago.  I want to | | |
| | 166:10    ask about applications more generally. | | |
| | 166:11    Does the MADA itself prohibit | | |
| | 166:12    Motorola from entering into | | |
| | 166:13    preinstallation deals with other | | |
| | 166:14    companies besides Google? | | |
| | 166:15  A.  No. | | |
| | 166:16  Q.  And has Motorola, in the past, | | |
| | 166:17    considered entering into preinstallation | | |
| | 166:18    agreements with other companies besides | | |
| | 166:19    Google? | | |
| 166:21 - 166:21 | **Christensen, Eric 2022-07-18** | 00:00:01 | Christensen.66 |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 166:21  A.  Yes, we have. | | Christensen.66 |
| 179:12 - 181:04 | **Christensen, Eric 2022-07-18** | 00:01:59 | Christensen.67 |

179:12  Q.  I want to ask you just a few

179:13  questions now about one of the other sets

179:14  of agreements that we have talked about

179:15  today.  And that is the RSA and the MIA.

179:16  Let me start with the RSA.  Were you

179:17  involved in negotiating RSA's with Google

179:18  on behalf of Motorola?

179:19  A.  Yes.

179:20  Q.  And just so we're clear about

179:21  these things, as of today is the RSA

179:22  between Motorola and Google still in

179:23  effect or has it been replaced with

179:24  something else?

179:25  A.  The RSA when it expired,

180:01

180:02  finally was replaced by the Mobile

180:03  Incentive Agreement.

180:04  Q.  And the Mobile Incentive

180:05  Agreement is sometimes referred to as the

180:06  MIA; is that right?

180:07  A.  That's right.

180:08  Q.  A lot of acronyms here.  So let

180:09  me start by asking you about the

180:10  structure of the RSA.  Is the RSA a

180:11  device-by-device agreement?

180:12  A.  That's one way to characterize

180:13  it, yes.

180:14  Q.  And I guess I should say, was

180:15  the RSA a device-by-device agreement.

180:16  And what does that mean, a

180:17  device-by-device agreement?

180:18  A.  Well, in the context of the RSA

180:19  that we had signed, each device had a

180:20  Revenue Share Agreement element to it.

180:21  Meaning that on any given device that we

180:22  opted into to meet the requirements of

180:23  the RSA, if a user clicked on a search,

180:24  we would get a percentage share of that

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 180:25 | specific user's search.  And as such, | | |
| | 181:01 | | | |
| | 181:02 | products that weren't included that we | | |
| | 181:03 | opted to exclude ourselves from the RSA, | | |
| | 181:04 | we didn't get paid under the RSA. | | |
| 181:14 - 182:24 | **Christensen, Eric 2022-07-18** | | 00:01:46 | Christensen.68 |
| | 181:14 | Which company, Motorola or | | |
| | 181:15 | Google, or another company, would make | | |
| | 181:16 | the decision about which devices would be | | |
| | 181:17 | covered by the -- included in the RSA and | | |
| | 181:18 | which would not? | | |
| | 181:19 | A.  Motorola. | | |
| | 181:20 | Q.  And so does that mean that | | |
| | 181:21 | during the life of the RSA, at any given | | |
| | 181:22 | time, Motorola might have some devices | | |
| | 181:23 | that were covered by the terms of the RSA | | |
| | 181:24 | and some devices that were not in the | | |
| | 181:25 | market? | | |
| | 182:01 | | | |
| | 182:02 | A.  Yes. | | |
| | 182:03 | Q.  Over the life of the RSA from | | |
| | 182:04 | the start until the conclusion, did the | | |
| | 182:05 | number of devices that Motorola chose to | | |
| | 182:06 | opt into the RSA go up or go down or stay | | |
| | 182:07 | the same or something else, how would you | | |
| | 182:08 | describe it? | | |
| | 182:09 | A.  I would say it went up. | | |
| | 182:10 | Q.  Why did Motorola choose to | | |
| | 182:11 | include more devices in the RSA over the | | |
| | 182:12 | life of that agreement? | | |
| | 182:13 | A.  Well, initially, we weren't | | |
| | 182:14 | certain what the revenue share would | | |
| | 182:15 | produce.  It took a while for that to get | | |
| | 182:16 | into products.  We don't release new | | |
| | 182:17 | products every day.  So you have to wait | | |
| | 182:18 | for the next product to be available and | | |
| | 182:19 | decide if it's going to be included in | | |
| | 182:20 | the RSA or not. | | |
| | 182:21 | And so it took us a number of, | | |
| | 182:22 | really, a year or two before that started | | |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 182:23    looking more, more of a positive trend | | |
| | 182:24    economically.  So it grew over time. | | |
| 184:11 - 185:12 | **Christensen, Eric 2022-07-18** | 00:01:23 | Christensen.69 |
| | 184:11  Q.  Now, I think you alluded to | | |
| | 184:12      this in your prior answer, but what does | | |
| | 184:13      Motorola get out of the MIA? | | |
| | 184:14  A.  Well, there is a monetary | | |
| | 184:15      incentive if you're talking about what | | |
| | 184:16      specifically we benefit from. | | |
| | 184:17  Q.  And does Motorola have -- are | | |
| | 184:18      there any obligations under the MIA with | | |
| | 184:19      respect to Motorola that apply to Google | | |
| | 184:20      Play? | | |
| | 184:21  A.  So Google Play is an app | | |
| | 184:22      that's, I think, listed as an alternative | | |
| | 184:23      function, if I am not mistaken, in the | | |
| | 184:24      Mobile Incentive Agreement, meaning that | | |
| | 184:25      an alternative app store would not be | | |
| | 185:01 | | |
| | 185:02      part of a device that is compliant to | | |
| | 185:03      those requirements. | | |
| | 185:04  Q.  And when you say an alternative | | |
| | 185:05      app store would not be part of a device | | |
| | 185:06      that's compliant to those requirements, | | |
| | 185:07      do you mean that a device that has | | |
| | 185:08      another app store preloaded or | | |
| | 185:09      preinstalled on it would not comply with | | |
| | 185:10      that part of the MIA; is that what you | | |
| | 185:11      mean? | | |
| | 185:12  A.  Yes. | | |
| 185:13 - 185:22 | **Christensen, Eric 2022-07-18** | 00:00:28 | Christensen.70 |
| | 185:13  Q.  Is there anything in the MIA | | |
| | 185:14      that prevents a user from installing | | |
| | 185:15      another app store on their phone once | | |
| | 185:16      they open the box and turn it on and | | |
| | 185:17      start using the phone? | | |
| | 185:18  A.  No, there is no restrictions. | | |
| | 185:19      In fact, that was important to us for | | |
| | 185:20      consumers to be able to have the | | |
| | 185:21      flexibility to download any app, any Play | | |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 185:22   Store, any app store that they want. | | |
| 186:20 - 186:21 | **Christensen, Eric 2022-07-18** | 00:00:07 | Christensen.71 |
| | 186:20   Q.   Was Motorola's decision to | | |
| | 186:21        enter into the MIA voluntary? | | |
| 186:23 - 187:02 | **Christensen, Eric 2022-07-18** | 00:00:06 | Christensen.72 |
| | 186:23   A.   Yes, it was. | | |
| | 186:24   Q.   How about the RSA, was | | |
| | 186:25        Motorola's decision to enter into the RSA | | |
| | 187:01 | | |
| | 187:02        voluntary? | | |
| 187:04 - 187:12 | **Christensen, Eric 2022-07-18** | 00:00:21 | Christensen.73 |
| | 187:04   A.   Yes. | | |
| | 187:05   Q.   Is Motorola required to enter | | |
| | 187:06        into the MIA in order to use the Android | | |
| | 187:07        operating system on its smart phones? | | |
| | 187:08   A.   No. | | |
| | 187:09   Q.   Is Motorola required to enter | | |
| | 187:10        into the MIA in order to put the GMS apps | | |
| | 187:11        on their smart phones under the MADA? | | |
| | 187:12   A.   No. | | |
| 187:25 - 188:24 | **Christensen, Eric 2022-07-18** | 00:01:25 | Christensen.74 |
| | 187:25   Q.   If Motorola were to enter into | | |
| | 188:01 | | |
| | 188:02        a preload or preinstallation deal with | | |
| | 188:03        another company that did not fit with the | | |
| | 188:04        requirements of the MIA, how would | | |
| | 188:05        Motorola do that? | | |
| | 188:06   A.   Well, it would fall upon me to | | |
| | 188:07        follow up with Google on that.  If we had | | |
| | 188:08        a scenario where we felt it was | | |
| | 188:09        compelling to our business, compelling to | | |
| | 188:10        the consumer, we would go through a | | |
| | 188:11        process to discuss with Google and | | |
| | 188:12        request an exemption for that particular | | |
| | 188:13        requirement for that particular | | |
| | 188:14        application. | | |
| | 188:15   Q.   And what would Motorola's | | |
| | 188:16        options be, if you didn't get the | | |
| | 188:17        exemption? | | |

Christensen

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 188:18  A.  Our options would be to go | | |
| | 188:19      forward with the preload of that app and | | |
| | 188:20      use that device as, consider that device | | |
| | 188:21      not part of the MIA portion of the | | |
| | 188:22      portfolio.  Or our option would be to | | |
| | 188:23      not, not -- to not agree to the preload | | |
| | 188:24      with the other partner. | | |
| 188:25 - 189:05 | **Christensen, Eric 2022-07-18** | 00:00:14 | Christensen.75 |
| | 188:25  Q.  So Motorola could still, even | | |
| | 189:01 | | |
| | 189:02      if it didn't get the exemption, Motorola | | |
| | 189:03      could still enter into the preload deal, | | |
| | 189:04      that would just reduce the percentages of | | |
| | 189:05      the devices in the MIA portfolio, right? | | |
| 189:07 - 189:07 | **Christensen, Eric 2022-07-18** | 00:00:02 | Christensen.76 |
| | 189:07  A.  That's a fair way to say it. | | |
| 189:08 - 189:23 | **Christensen, Eric 2022-07-18** | 00:00:51 | Christensen.77 |
| | 189:08  Q.  Does the MIA also include some | | |
| | 189:09      requirements about security? | | |
| | 189:10  A.  I believe so. | | |
| | 189:11  Q.  What are those requirements, if | | |
| | 189:12      you remember them? | | |
| | 189:13  A.  Well, if I recall there are | | |
| | 189:14      some incentives for upgrading devices to | | |
| | 189:15      a new version of the mobile OS, the | | |
| | 189:16      Android OS.  I think there is some | | |
| | 189:17      requirements to encourage use of security | | |
| | 189:18      patches, I believe. | | |
| | 189:19  Q.  And is security on its devices | | |
| | 189:20      important to Motorola's business? | | |
| | 189:21  A.  I would say secure devices are | | |
| | 189:22      important to consumers and as a result | | |
| | 189:23      it's important to our business. | | |
| 192:22 - 193:03 | **Christensen, Eric 2022-07-18** | 00:00:18 | Christensen.78 |
| | 192:22  Q.  What percentage of Motorola | | |
| | 192:23      devices are currently MADA compliant? | | |
| | 192:24  A.  Are you talking about -- can | | |
| | 192:25      you be specific about which markets? | | |
| | 193:01 | | |

**Christensen**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 193:02  Q.  Well, let's start with the U.S. | | |
| | 193:03  A.  U.S., it's 100 percent. | | |
| 193:08 - 193:14 | **Christensen, Eric 2022-07-18** | 00:00:21 | Christensen.79 |
| | 193:08  Q.  And in order to be MADA | | |
| | 193:09       compliant, as I believe you testified | | |
| | 193:10       earlier today, Google's core GMS apps | | |
| | 193:11       have to be preloaded on devices sold by | | |
| | 193:12       Motorola, correct? | | |
| | 193:13  A.  The mandatory GMS apps have to | | |
| | 193:14       be preloaded, that's correct. | | |
| 194:03 - 194:08 | **Christensen, Eric 2022-07-18** | 00:00:20 | Christensen.80 |
| | 194:03  Q.  And so that means, is it | | |
| | 194:04       correct that in the United States in | | |
| | 194:05       order to be MADA compliant, Motorola | | |
| | 194:06       preloads Search, Chrome, Gmail, Maps, | | |
| | 194:07       YouTube and Play on 100 percent of the | | |
| | 194:08       smart phones it sells? | | |
| 194:10 - 194:11 | **Christensen, Eric 2022-07-18** | 00:00:06 | Christensen.81 |
| | 194:10  A.  Yes, we preinstall those apps | | |
| | 194:11       in all devices that we sell in the U.S. | | |

| Designation | 00:43:38 |
|---|---|
| **TOTAL RUN TIME** | **00:43:38** |

Documents linked to video:

1231

1232

# Deposition Designations of Hans Stolfus

*In re Google Play Store Antitrust Litigation,* 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.,* 3:20-cv-5671, N.D. Cal.

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 10:23 - 10:25 | **Stolfus, Hans 2022-02-11** | 00:00:06 | Stolfus.1 |

10:23   Q.  Would you state your full
10:24        name for the record, please.
10:25   A.  Hans Stolfus.

| 45:21 - 45:24 | **Stolfus, Hans 2022-02-11** | 00:00:08 | Stolfus.2 |
|---|---|---|---|

45:21        What is your position at
45:22        Epic?
45:23   A.  My current position is
45:24        strategic partnerships director.

| 47:22 - 48:12 | **Stolfus, Hans 2022-02-11** | 00:00:37 | Stolfus.3 |
|---|---|---|---|

47:22   Q.  All right.  And before
47:23        becoming a strategic partnership
47:24        director in July of 2021, or June,
47:25        whatever the date was, what position
48:01
48:02        did you hold at Epic?
48:03   A.  My title was partnerships
48:04        lead on mobile.
48:05   Q.  What were your
48:06        responsibilities in that role?
48:07   A.  My responsibilities were
48:08        maintaining relationships and growing
48:09        partnerships with OEMs on the Android
48:10        space, and in addition to growing the
48:11        direct-carrier billing business with
48:12        operators globally.

| 51:19 - 52:12 | **Stolfus, Hans 2022-02-11** | 00:00:43 | Stolfus.4 |
|---|---|---|---|

51:19   Q.  And then what position
51:20        did you hold at Epic prior to that?
51:21   A.  When I first arrived at Epic,
51:22        I was a senior marketing manager on
51:23        mobile.
51:24   Q.  Okay.  And what were your
51:25        responsibilities as a senior marketing
52:01
52:02        manager mobile?
52:03   A.  Very similar, if not
52:04        identical, to my role as partnerships
52:05        lead.  I was responsible for

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 52:06   relationships, negotiations, business | | |
| | 52:07   dealings, agreements, and | | |
| | 52:08   communications with both OEMs and | | |
| | 52:09   carriers, with a focus primarily on | | |
| | 52:10   growing the Android business through | | |
| | 52:11   co-marketing efforts with each of the | | |
| | 52:12   partners. | | |
| 57:24 - 58:08 | **Stolfus, Hans 2022-02-11** | 00:00:25 | Stolfus.5 |
| | 57:24   Q.  Now, prior to coming to Epic, | | |
| | 57:25      where did you work? | | |
| | 58:01 | | |
| | 58:02   A.  My employer prior to Epic was | | |
| | 58:03      Samsung Electronics America. | | |
| | 58:04   Q.  And what position did you | | |
| | 58:05      hold immediately prior to leaving | | |
| | 58:06      Samsung Electronics of America? | | |
| | 58:07   A.  I was a Senior Manager II of | | |
| | 58:08      partnerships, partnership marketing. | | |
| 70:07 - 70:08 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.6 |
| 🔗 10184.1 | 70:07      We're putting up a document, | | |
| | 70:08      Mr. Stolfus, that will be marked as 10184. | | |
| 71:16 - 71:16 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.7 |
| | 71:16   Q.  And do you know what it is? | | |
| 71:17 - 71:19 | **Stolfus, Hans 2022-02-11** | 00:00:09 | Stolfus.8 |
| | 71:17   A.  We had a regular mobile | | |
| | 71:18      business review, and this was just an | | |
| | 71:19      update to my recollection. | | |
| 72:17 - 72:22 | **Stolfus, Hans 2022-02-11** | 00:00:10 | Stolfus.9 |
| 🔗 10184.2 | 72:17   Q.  And you see there, | | |
| | 72:18      there's -- the middle column says: | | |
| 🔗 10184.2.1 | 72:19      OEM + Android Partnerships.  Team | | |
| | 72:20      Leads:  Hans S. | | |
| | 72:21      Do you see that? | | |
| | 72:22   A.  I see it. | | |
| 77:21 - 78:03 | **Stolfus, Hans 2022-02-11** | 00:00:22 | Stolfus.10 |
| ✖ Clear | 77:21      So if we were to say there is | | |
| | 77:22      100 percent Android phones when Epic | | |
| | 77:23      came onto Android, do you know what | | |
| | 77:24      percentage of those Android phones had | | |

Stolfus

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 77:25   the technical capability to take a game | | |
| | 78:01 | | |
| | 78:02   like Fortnite, to be able to | | |
| | 78:03   technically support it on the phone? | | |
| 78:06 - 78:17 | **Stolfus, Hans 2022-02-11** | 00:00:26 | Stolfus.11 |
| | 78:06   A.  I don't have a percentage.  I | | |
| | 78:07   don't know what percentage of phones | | |
| | 78:08   could play Fortnite in relation to the | | |
| | 78:09   total number of Android devices in the | | |
| | 78:10   wild. | | |
| | 78:11   Q.  Okay.  But it wasn't | | |
| | 78:12   100 percent of Android phones, right? | | |
| | 78:13   Not all Android phones had the | | |
| | 78:14   technical capability to take Fortnite; | | |
| | 78:15   is that your understanding? | | |
| | 78:16   A.  Not all Android phones can | | |
| | 78:17   run Fortnite, that's correct. | | |
| 79:09 - 80:04 | **Stolfus, Hans 2022-02-11** | 00:00:50 | Stolfus.12 |
| | 79:09   Huawei is an OEM; is that | | |
| | 79:10   right? | | |
| | 79:11   A.  Huawei is an OEM, that's | | |
| | 79:12   correct. | | |
| | 79:13   Q.  Did Epic have any | | |
| | 79:14   interactions or do any deal with | | |
| | 79:15   Huawei? | | |
| | 79:16   A.  Epic entered into a | | |
| | 79:17   partnership with Huawei prior to my | | |
| | 79:18   arrival.  I don't have the exact date, | | |
| | 79:19   but I believe it is in the December or | | |
| | 79:20   January -- December 2018 or | | |
| | 79:21   January 2019 time frame in which Epic | | |
| | 79:22   entered into an agreement with Huawei. | | |
| | 79:23   Q.  And was that agreement a -- | | |
| | 79:24   include a preinstallation provision? | | |
| | 79:25   A.  That agreement included | | |
| | 80:01 | | |
| | 80:02   preinstallation of the Fortnite | | |
| | 80:03   installer on certain Honor devices that | | |
| | 80:04   Huawei was selling. | | |
| 80:11 - 80:16 | **Stolfus, Hans 2022-02-11** | 00:00:12 | Stolfus.13 |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 80:11   Q.   And do you know if | | Stolfus.13 |
| | 80:12         that agreement is still in effect? | | |
| | 80:13   A.   That agreement is no longer | | |
| | 80:14         in effect. | | |
| | 80:15   Q.   Why -- why was it not | | |
| | 80:16         renewed? | | |
| 80:19 - 80:24 | **Stolfus, Hans 2022-02-11** | 00:00:19 | Stolfus.14 |
| | 80:19   A.   The Huawei agreement was not | | |
| | 80:20         renewed or continued because we were no | | |
| | 80:21         longer able to communicate with Huawei, | | |
| | 80:22         from a technical perspective, due to | | |
| | 80:23         government restrictions that had been | | |
| | 80:24         placed on Huawei. | | |
| 81:07 - 81:24 | **Stolfus, Hans 2022-02-11** | 00:00:45 | Stolfus.15 |
| | 81:07         Did Epic engage in | | |
| | 81:08         negotiations with LG about | | |
| | 81:09         distribution? | | |
| | 81:10   A.   Epic Games also engaged with | | |
| | 81:11         LG regarding preinstallation of the | | |
| | 81:12         Fortnite installer on LG phones. | | |
| | 81:13   Q.   And did those negotiations | | |
| | 81:14         result in an agreement for distribution | | |
| | 81:15         on LG? | | |
| | 81:16   A.   Those negotiations led to an | | |
| | 81:17         agreement that existed between Epic | | |
| | 81:18         Games and LG regarding preinstallation | | |
| | 81:19         of the Fortnite installer on new LG -- | | |
| | 81:20         they had a new device that they were | | |
| | 81:21         launching that they wanted to focus on | | |
| | 81:22         the gaming population, and the | | |
| | 81:23         preinstallation of the app was targeted | | |
| | 81:24         towards those devices. | | |
| 85:25 - 87:12 | **Stolfus, Hans 2022-02-11** | 00:01:33 | Stolfus.16 |
| | 85:25   Q.   Well, do you know whether | | |
| | 86:01 | | |
| | 86:02         Epic had discussions with OnePlus about | | |
| | 86:03         distribution? | | |
| | 86:04   A.   Yes.  Yes, very much so.  We | | |
| | 86:05         went down quite a path with OnePlus | | |
| | 86:06         regarding distribution and | | |

Stolfus

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 86:07 | co-marketing. | | |
| | 86:08 | Q.  And was a deal done with | | |
| | 86:09 | OnePlus with regard to distribution and | | |
| | 86:10 | co-marketing? | | |
| | 86:11 | A.  Yes.  We formalized a | | |
| | 86:12 | partnership with OnePlus. | | |
| | 86:13 | Q.  Okay.  And did that deal | | |
| | 86:14 | include preinstallation? | | |
| | 86:15 | A.  The deal was meant to include | | |
| | 86:16 | global preinstallation, and it ended up | | |
| | 86:17 | only have preinstallation in India. | | |
| | 86:18 | Q.  And why is that? | | |
| | 86:19 | A.  I was informed by OnePlus | | |
| | 86:20 | that we were unable to have | | |
| | 86:21 | preinstallation of our app globally | | |
| | 86:22 | because of Google. | | |
| | 86:23 | Q.  And who at OnePlus told you | | |
| | 86:24 | that? | | |
| | 86:25 | A.  Our contact at OnePlus, I | | |
| | 87:01 | | | |
| | 87:02 | believe his title is director of | | |
| | 87:03 | business development or games business | | |
| | 87:04 | development.  His name is Eric Gass. | | |
| | 87:05 | He informed us -- our team, | | |
| | 87:06 | myself included -- that we were unable | | |
| | 87:07 | to move forward with our | | |
| | 87:08 | preinstallation plans with OnePlus on | | |
| | 87:09 | one all OnePlus devices globally | | |
| | 87:10 | because Google blocked the proposal to | | |
| | 87:11 | pre-install our app on their devices | | |
| | 87:12 | outside of India. | | |
| 93:09 - 93:15 | **Stolfus, Hans 2022-02-11** | | 00:00:16 | Stolfus.17 |
| | 93:09 | Q.  Has Epic sought a | | |
| | 93:10 | preinstallation agreement with Razer on | | |
| | 93:11 | mobile products? | | |
| | 93:12 | A.  It's my understanding we've | | |
| | 93:13 | had communications with Razer regarding | | |
| | 93:14 | preinstallation on their mobile | | |
| | 93:15 | products. | | |
| 96:13 - 97:02 | **Stolfus, Hans 2022-02-11** | | 00:00:32 | Stolfus.18 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 96:13   Q.  Okay.  And what about Xiaomi? | | Stolfus.18 |
| | 96:14         Has Epic had any | | |
| | 96:15         predistribution negotiations with | | |
| | 96:16         Xiaomi? | | |
| | 96:17   A.  Yes.  And we've very | | |
| | 96:18         interested in working with Xiaomi on | | |
| | 96:19         distribution as they continue to grow | | |
| | 96:20         their business in Latin America. | | |
| | 96:21   Q.  And has a distribution | | |
| | 96:22         agreement been struck between Epic and | | |
| | 96:23         Xiaomi? | | |
| | 96:24   A.  Not yet, but we're very | | |
| | 96:25         interested in potentially pursuing | | |
| | 97:01 | | |
| | 97:02         that, if it comes to fruition. | | |
| 100:13 - 100:17 | **Stolfus, Hans 2022-02-11** | 00:00:10 | Stolfus.19 |
| | 100:13         And Sony.  Have there been | | |
| | 100:14         discussions with Sony about | | |
| | 100:15         distribution? | | |
| | 100:16   A.  Sony Mobile, we entered into | | |
| | 100:17         an agreement with. | | |
| 103:06 - 103:19 | **Stolfus, Hans 2022-02-11** | 00:00:31 | Stolfus.20 |
| | 103:06   Q.  And Samsung, Epic entered | | |
| | 103:07         into an agreement with Samsung | | |
| | 103:08         concerning preinstallation or | | |
| | 103:09         distribution; isn't that so? | | |
| | 103:10   A.  That's correct.  Epic entered | | |
| | 103:11         an agreement with Samsung regarding | | |
| | 103:12         installation and distribution of the | | |
| | 103:13         Fortnite installer and eventually Epic | | |
| | 103:14         Games App. | | |
| | 103:15   Q.  And Epic entered into that | | |
| | 103:16         agreement in August of 2018; is that | | |
| | 103:17         consistent with your recollection? | | |
| | 103:18   A.  August 9, 2018, we launched | | |
| | 103:19         together, yes, correct. | | |
| 103:22 - 104:06 | **Stolfus, Hans 2022-02-11** | 00:00:18 | Stolfus.21 |
| | 103:22         And what was the duration of | | |
| | 103:23         the Samsung agreement? | | |
| | 103:24   A.  The duration?  It was | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 103:25   originally a three-year agreement with | | |
| | 104:01 | | |
| | 104:02   an automatic renew. | | |
| | 104:03   Q.   Has the agreement been | | |
| | 104:04   renewed? | | |
| | 104:05   A.   We are currently in the | | |
| | 104:06   fourth year of the agreement. | | |
| 104:20 - 105:20 | **Stolfus, Hans 2022-02-11** | 00:01:13 | Stolfus.22 |
| | 104:20   Q.   And so this | | |
| | 104:21   effectively four-year agreement, three | | |
| | 104:22   plus one, that involves preinstallation | | |
| | 104:23   of the app stub; is that correct? | | |
| | 104:24   A.   The original agreement | | |
| | 104:25   involved preinstallation of the | | |
| | 105:01 | | |
| | 105:02   Fortnite installer, which eventually | | |
| | 105:03   became the Epic Games App, on available | | |
| | 105:04   devices sold directly by Samsung to the | | |
| | 105:05   consumer. | | |
| | 105:06   Q.   Okay. | | |
| | 105:07   A.   The app has become available | | |
| | 105:08   in the Galaxy Store. | | |
| | 105:09   Since that time, that is our | | |
| | 105:10   primary distribution mechanic at this | | |
| | 105:11   time.  Samsung is not actively | | |
| | 105:12   preinstalling the Epic Games App.  It | | |
| | 105:13   is available within the Galaxy Store. | | |
| | 105:14   Q.   Within the Galaxy Store. | | |
| | 105:15   Right. | | |
| | 105:16   And do you know -- do you | | |
| | 105:17   know, say, as of August 2018, | | |
| | 105:18   approximately what percentage of | | |
| | 105:19   Android phones worldwide, except for | | |
| | 105:20   China, Samsung accounted for? | | |
| 105:21 - 106:02 | **Stolfus, Hans 2022-02-11** | 00:00:11 | Stolfus.23 |
| | 105:21   A.   I don't have the exact | | |
| | 105:22   specific market-share breakdown or a | | |
| | 105:23   number. | | |
| | 105:24   I know that Samsung was a | | |
| | 105:25   leader and a leader in market share | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 106:01 | | |
| | 106:02    globally for the Android marketplace. | | |
| 107:12 - 107:13 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.24 |
| | 107:12   Q.  Was it more than 50 percent | | |
| | 107:13         in the United States? | | |
| 107:16 - 107:19 | **Stolfus, Hans 2022-02-11** | 00:00:08 | Stolfus.25 |
| | 107:16   A.  To my knowledge, Samsung's | | |
| | 107:17         market share, for the Android market | | |
| | 107:18         specifically, was more than 50 percent | | |
| | 107:19         in the United States, yes. | | |
| 151:24 - 152:12 | **Stolfus, Hans 2022-02-11** | 00:00:38 | Stolfus.26 |
| | 151:24   Q.  Did you ever complain to a | | |
| | 151:25         coworker that you felt the company Epic | | |
| | 152:01 | | |
| | 152:02         was not supporting the efforts to get | | |
| | 152:03         Play onto Android -- or to get Fortnite | | |
| | 152:04         onto Android and Google Play?  So | | |
| | 152:05         leading up to April 2020? | | |
| | 152:06   A.  There were more than one | | |
| | 152:07         occasion where I complained about what | | |
| | 152:08         I perceived as a lack of support | | |
| | 152:09         regarding our efforts. | | |
| | 152:10         But, again, it's a | | |
| | 152:11         challenging situation, and it was a | | |
| | 152:12         difficult proposition to take on. | | |
| 156:04 - 156:10 | **Stolfus, Hans 2022-02-11** | 00:00:19 | Stolfus.27 |
| | 156:04   Q.  And you felt the company was | | |
| | 156:05         doing more to promote Fortnite on iOS | | |
| | 156:06         than Android; isn't that true? | | |
| | 156:07   A.  We had a larger player base | | |
| | 156:08         on iOS.  A more passionate player base, | | |
| | 156:09         perhaps.  And we were doing more at | | |
| | 156:10         that time to support iOS than Android. | | |
| 167:14 - 167:15 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.28 |
| | 167:14   Q.  And if we can go to | | |
| 🔗 10184.35 | 167:15         1471, please. | | |
| 167:17 - 167:18 | **Stolfus, Hans 2022-02-11** | 00:00:05 | Stolfus.29 |
| | 167:17         You see the title of this is | | |
| | 167:18         "Mobile Partnerships:  Android"? | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 170:12 - 170:25 | **Stolfus, Hans 2022-02-11** | 00:00:32 | Stolfus.30 |

🔗 10184.35.1

| | | |
|---|---|---|
| 170:12 | Q. | Let's go to the second column |
| 170:13 | | Samsung, and the final row:  Total |
| 170:14 | | (Fortnite) device Market Share |
| 170:15 | | (excluding China). |
| 170:16 | | Do you see where I am? |
| 170:17 | A. | I do. |
| 170:18 | Q. | And what's the number that |
| 170:19 | | appears under the Samsung column under |
| 170:20 | | that last row? |
| 170:21 | A. | 56 percent. |
| 170:22 | Q. | What does that mean? |
| 170:23 | A. | This means that 56 percent of |
| 170:24 | | our supported device market share |
| 170:25 | | excluding China were Samsung devices. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 243:09 - 243:11 | **Stolfus, Hans 2022-02-11** | 00:00:06 | Stolfus.31 |

🔗 10028-UNHIGHLIGHTED.1

| | |
|---|---|
| 243:09 | MR. SIMMONS:  Mr. Stolfus, |
| 243:10 | we'll put before you and the |
| 243:11 | counsel a document, 10028. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 244:05 - 244:18 | **Stolfus, Hans 2022-02-11** | 00:00:37 | Stolfus.32 |

| | | |
|---|---|---|
| 244:05 | | Now, this is an e-mail |
| 244:06 | | exchange with you and Lawrence Koh of |
| 244:07 | | Google; is that right? |
| 244:08 | A. | And Dan Song, that's correct. |
| 244:09 | Q. | Dan Song. |
| 244:10 | | And it's April 21, 2020. |
| 244:11 | | Do you see that? |
| 244:12 | A. | I do, April 21, 2020. |
| 244:13 | Q. | And I believe that was, what, |
| 244:14 | | two days before the actual launch of |
| 244:15 | | Fortnite on Play, Google Play? |
| 244:16 | A. | I actually believed it was |
| 244:17 | | this day that we launched together in |
| 244:18 | | our patch, if I'm not mistaken. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 244:20 - 247:12 | **Stolfus, Hans 2022-02-11** | 00:03:12 | Stolfus.33 |

| | |
|---|---|
| 244:20 | Can you read the |
| 244:21 | paragraph beginning "Hey, |

🔗 10028-UNHIGHLIGHTED.1.3

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 244:22 | Lawrence/Dan," in your e-mail at the |
| | 244:23 | bottom at 11:59? |
| | 244:24  A. | Hey Lawrence/Dan, Sorry I had |
| | 244:25 | to drop from our call.  Thanks again |
| | 245:01 | |
| | 245:02 | for all the time and energy spent on |
| | 245:03 | getting Fortnite live on the Google |
| | 245:04 | Play Store.  Wouldn't have happened |
| | 245:05 | without 24-hour support, so we |
| | 245:06 | recognize and appreciate it. |
| | 245:07 | Know we're still working on a |
| | 245:08 | long-term anti-cheat solution, but |
| | 245:09 | super excited for the players who will |
| | 245:10 | get to experience Fortnite on Google |
| | 245:11 | Play this weekend for such a cool, |
| | 245:12 | collective in-game moment. |
| | 245:13 | About to close my eyes for |
| | 245:14 | potentially good.  So if I don't wake |
| | 245:15 | up, it's been a pleasure. |
| | 245:16 | Great work by you and your |
| | 245:17 | teams. |
| | 245:18 | Hans. |
| | 245:19  Q. | Could you give us examples of |
| | 245:20 | the kind of 24-hour support that Google |
| | 245:21 | provided to Epic? |
| | 245:22  A. | Lawrence and his team were |
| | 245:23 | available for us to leverage, from both |
| | 245:24 | a business development console support, |
| | 245:25 | metadata, client submission, release |
| | 246:01 | |
| | 246:02 | time line.  They were available |
| | 246:03 | throughout the weekend so that we could |
| | 246:04 | launch collectively in advance of a |
| | 246:05 | special moment within Fortnite. |
| Clear | 246:06  Q. | And Google provided various |
| | 246:07 | testing features to Epic leading up to |
| | 246:08 | the launch; isn't that right? |
| | 246:09  A. | Yeah, there was a test track |
| | 246:10 | that they unlocked for us in addition |
| | 246:11 | to the production track. |
| | 246:12 | That was -- I don't know how |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 246:13    standard that was, but that was | | |
| | 246:14    something that Google provided us | | |
| | 246:15    during the stretch to effectively | | |
| | 246:16    launch in an expedited time line. | | |
| | 246:17  Q.  What was the test track? | | |
| | 246:18  A.  I don't know if I -- we had a | | |
| | 246:19    release manager involved in these | | |
| | 246:20    conversations who managed the test | | |
| | 246:21    track and the release cadence and the | | |
| | 246:22    candidate submission. | | |
| | 246:23    I can't speak directly to how | | |
| | 246:24    the test track or the production test | | |
| | 246:25    works.  That's not my responsibility. | | |
| | 247:01 | | |
| | 247:02    But to my knowledge, we | | |
| | 247:03    gained access to an ability to submit | | |
| | 247:04    our app and go back and forth on the | | |
| | 247:05    review process of the app, and making | | |
| | 247:06    sure that everything was in place for a | | |
| | 247:07    product launch the following Tuesday. | | |
| | 247:08  Q.  Or that the product launch | | |
| | 247:09    would be successful.  There wouldn't be | | |
| | 247:10    any hitches, technical hitches. | | |
| | 247:11    Is that a fair statement? | | |
| | 247:12  A.  That's a fair statement. | | |
| **248:17 - 248:19** | **Stolfus, Hans 2022-02-11** | 00:00:06 | Stolfus.34 |
| | 248:17  Q.  Did Google charge Epic | | |
| | 248:18    anything for its time and effort | | |
| | 248:19    expended on the test track? | | |
| **248:22 - 248:23** | **Stolfus, Hans 2022-02-11** | 00:00:05 | Stolfus.35 |
| | 248:22  A.  No, Google didn't charge Epic | | |
| | 248:23    anything for this process. | | |
| **249:15 - 249:16** | **Stolfus, Hans 2022-02-11** | 00:00:02 | Stolfus.36 |
| | 249:15  Q.  The 24-hour support you | | |
| | 249:16    reference in 10028 | | |
| **249:17 - 249:18** | **Stolfus, Hans 2022-02-11** | 00:00:06 | Stolfus.37 |
| | 249:17    Did Google ever charge you anything for the | | |
| | 249:18    24-hour support they provided to Epic? | | |
| **249:19 - 249:22** | **Stolfus, Hans 2022-02-11** | 00:00:07 | Stolfus.38 |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 249:19  A.  Google did not charge us for | | Stolfus.38 |
| | 249:20      any of the support that they offered to | | |
| | 249:21      bring Fortnite into the Google Play | | |
| | 249:22      Store. | | |
| 249:23 - 249:24 | **Stolfus, Hans 2022-02-11** | 00:00:01 | Stolfus.39 |
| | 249:23      MR. SIMMONS:  We're going to | | |
| 🔗 10193.1 | 249:24      mark as 10193 | | |
| 249:25 - 249:25 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.40 |
| | 249:25      another document that will appear shortly. | | |
| 250:20 - 251:06 | **Stolfus, Hans 2022-02-11** | 00:00:26 | Stolfus.41 |
| | 250:20  Q.  The e-mail at | | |
| | 250:21      the top is from you to Lawrence Koh of | | |
| | 250:22      Google, Ed Zobrist at Epic Games, an | | |
| | 250:23      Purnima Kochikar of Google dated | | |
| | 250:24      April 15, 2020. | | |
| | 250:25      Do you see that? | | |
| | 251:01 | | |
| | 251:02  A.  I do. | | |
| | 251:03  Q.  This is about -- what? -- | | |
| | 251:04      six days or so before the launch of | | |
| | 251:05      Fortnite on Play; is that right? | | |
| | 251:06  A.  This is correct. | | |
| 252:05 - 252:14 | **Stolfus, Hans 2022-02-11** | 00:00:23 | Stolfus.42 |
| | 252:05  Q.  And if you turn to the | | |
| 🔗 10193.3 | 252:06      last page of this document, 1776. | | |
| | 252:07  A.  Okay. | | |
| | 252:08  Q.  That's an e-mail from | | |
| | 252:09      Mr. Zobrist to Purnima and Lawrence. | | |
| | 252:10      Do you see that? | | |
| | 252:11  A.  I do. | | |
| | 252:12  Q.  Can you read the text into | | |
| 🔗 10193.3.1 | 252:13      the record "As we discussed," under | | |
| | 252:14      number 1? | | |
| 252:15 - 253:18 | **Stolfus, Hans 2022-02-11** | 00:01:30 | Stolfus.43 |
| | 252:15  A.  As we discussed, Epic will | | |
| | 252:16      submit an updated build that fully | | |
| | 252:17      complies with Google's policies and | | |
| | 252:18      restrictions.  To that end, the new | | |
| | 252:19      build will differ from past rejected | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 252:20    build in these ways. | | |
| | 252:21   Q.   Can you read the rest of this | | |
| | 252:22    part 1, please. | | |
| | 252:23   A.   Old build issue: Violation | | |
| | 252:24    of Google's Payments policy due to | | |
| | 252:25    providing a payment method other than | | |
| | 253:01 | | |
| | 253:02    Google Play Billing for purchases. New | | |
| | 253:03    build fix: Google Payment platform | | |
| | 253:04    integrated and all other payment | | |
| | 253:05    platforms removed. | | |
| | 253:06    Old build issue: Violation | | |
| | 253:07    of the Developer Distribution Agreement | | |
| | 253:08    due to linking out to our website that | | |
| | 253:09    could be used to go to the sideloading | | |
| | 253:10    flow text on our website. New build | | |
| | 253:11    fix: We are removing the sideloading | | |
| | 253:12    flow text from our website to | | |
| | 253:13    accommodate this request. | | |
| | 253:14    Old build issue: Build | | |
| | 253:15    included Epic Games App launcher. | | |
| | 253:16    New build fix: The app will | | |
| | 253:17    strictly be Fortnite and not include | | |
| | 253:18    the Epic Games App launcher. | | |
| **253:20 - 254:09** | **Stolfus, Hans 2022-02-11** | **00:00:32** | **Stolfus.44** |
| | 253:20    How many times prior to | | |
| | 253:21    writing this -- submitting this build, | | |
| | 253:22    how many times had Epic's build been | | |
| | 253:23    rejected by Google? | | |
| | 253:24   A.   To my understanding, it was | | |
| | 253:25    rejected twice prior to this | | |
| | 254:01 | | |
| | 254:02    submission. | | |
| | 254:03   Q.   So this was the third | | |
| | 254:04    submission; is that a fair statement? | | |
| | 254:05   A.   To my understanding, that is | | |
| | 254:06    correct. | | |
| 🔗 10193.3 | 254:07   Q.   And the date of this e-mail | | |
| | 254:08    is April 9, 2020, right? | | |
| | 254:09   A.   That's correct. | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 255:06 - 255:19 | **Stolfus, Hans 2022-02-11** | 00:00:48 | Stolfus.45 |

⟨Clear⟩

255:06  Q.  Did Epic, in fact, do so?
255:07      Submit an updated build that fully
255:08      complied with Google's policies and
255:09      restrictions?
255:10  A.  Yeah.  We submitted it, and
255:11      it went live on April 21.
255:12  Q.  Okay.  And did there come a
255:13      time where Epic decided it was going to
255:14      violate Google's policies and
255:15      restrictions?
255:16  A.  There came a time, after this
255:17      e-mail thread, in which Epic elected to
255:18      submit a hot fix that violated Google's
255:19      policies.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 259:25 - 260:02 | **Stolfus, Hans 2022-02-11** | 00:00:05 | Stolfus.46 |

259:25  Q.  I mean, Google was deceived
260:01
260:02      by Epic, right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 260:03 - 260:04 | **Stolfus, Hans 2022-02-11** | 00:00:08 | Stolfus.47 |

260:03  A.  Google was unaware that we
260:04      were going to do this.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 262:06 - 262:07 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.48 |

🔗 10194.1

262:06      MR. SIMMONS:  We're going to
262:07      put up a document, 10194

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 262:08 - 262:09 | **Stolfus, Hans 2022-02-11** | 00:00:08 | Stolfus.49 |

262:08      which bears production numbers
262:09      EPIC_GOOGLE_01967907.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 262:15 - 262:19 | **Stolfus, Hans 2022-02-11** | 00:00:18 | Stolfus.50 |

262:15  Q.  This is an e-mail
262:16      between you and Ed Zobrist dated
262:17      April 23, 2020; is that right?
262:18  A.  This e-mail is dated
262:19      Thursday, April 23, 2020.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 262:22 - 262:23 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.51 |

262:22      Read from the bottom to the
262:23      top.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 263:04 - 264:22 | **Stolfus, Hans 2022-02-11** | 00:02:28 | Stolfus.52 |

**Stolfus**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| 🔗 10194.1.8 | 263:04 | A. | Hi all.  Ed, can you arrange | | Stolfus.52 |
| | 263:05 | | a meeting next week for 90 minutes to | | |
| | 263:06 | | discuss mobile payment strategy and | | |
| | 263:07 | | options in detail?  For example, | | |
| | 263:08 | | time line required to implement Epic | | |
| | 263:09 | | payment processing on Android and iOS | | |
| | 263:10 | | side by side with platform payments, | | |
| | 263:11 | | new payment options to prioritize | | |
| | 263:12 | | (carrier billing, Samsung Pay on, | | |
| | 263:13 | | Android) whether we can make the | | |
| | 263:14 | | Samsung Pay UX nice in this time frame, | | |
| | 263:15 | | and the likely strategy of providing | | |
| | 263:16 | | 18 percent more V-Bucks for Epic | | |
| | 263:17 | | payment purchases versus platform | | |
| | 263:18 | | payment purchases. | | |
| | 263:19 | | Tim. | | |
| 🔗 10194.1.9 | 263:20 | | Next e-mail:  For your eyes | | |
| | 263:21 | | only. | | |
| 🔗 10194.1.10 | 263:22 | | Next e-mail:  Sweet Jesus. | | |
| | 263:23 | | Okay. | | |
| | 263:24 | Q. | And that last e-mail was | | |
| | 263:25 | | written by you, replying to Ed Zobrist, | | |
| | 264:01 | | | | |
| | 264:02 | | forwarding you Tim Sweeney's e-mail, | | |
| | 264:03 | | right? | | |
| | 264:04 | A. | That's correct. | | |
| | 264:05 | Q. | Why did you say "sweet | | |
| ⊠ Clear | 264:06 | | Jesus"? | | |
| | 264:07 | A. | Because I knew what this | | |
| | 264:08 | | could ultimately lead to. | | |
| | 264:09 | Q. | Would you care to tell us | | |
| | 264:10 | | what could it ultimately lead to? | | |
| | 264:11 | A. | Everything that Tim just | | |
| | 264:12 | | described in his e-mail that I just | | |
| | 264:13 | | read out loud. | | |
| | 264:14 | Q. | Did you support it? | | |
| | 264:15 | A. | I just spent a significant | | |
| | 264:16 | | amount of my time and my energy helping | | |
| | 264:17 | | launch our game product on Google Play. | | |
| | 264:18 | | I had -- I had hoped that we could | | |
| | 264:19 | | pursue that option and see if we could | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 264:20    see success there. | | |
| | 264:21    And this e-mail lead to the | | |
| | 264:22    chance that that wouldn't be possible. | | |
| 265:21 - 266:04 | **Stolfus, Hans 2022-02-11** | 00:00:19 | Stolfus.53 |
| | 265:21  Q.  And do you think that it was | | |
| | 265:22    reasonable for Google on April 9th when | | |
| | 265:23    Mr. Zobrist said the build fully | | |
| | 265:24    complies with Google's policies and | | |
| | 265:25    restrictions, that Google would rely on | | |
| | 266:01 | | |
| | 266:02    Mr. Zobrist's word on behalf of Epic? | | |
| | 266:03    Do you think that was | | |
| | 266:04    reasonable of Google? | | |
| 266:07 - 266:10 | **Stolfus, Hans 2022-02-11** | 00:00:12 | Stolfus.54 |
| | 266:07  A.  I think it's reasonable of | | |
| | 266:08    Google to accept Ed's word as Ed's | | |
| | 266:09    word, and accept that we were intending | | |
| | 266:10    to abide by Google's policies. | | |
| 274:14 - 274:15 | **Stolfus, Hans 2022-02-11** | 00:00:05 | Stolfus.55 |
| | 274:14  Q.  Did you feel comfortable with | | |
| | 274:15    what was being planned? | | |
| 274:18 - 274:24 | **Stolfus, Hans 2022-02-11** | 00:00:30 | Stolfus.56 |
| | 274:18  A.  I understood what Tim was | | |
| | 274:19    ultimately trying to accomplish.  I did | | |
| | 274:20    not personally want to be involved with | | |
| | 274:21    Google and not be able to share all of | | |
| | 274:22    the communication going on, on our | | |
| | 274:23    side, that could potentially lead to a | | |
| | 274:24    violation of the policies. | | |
| 275:05 - 275:22 | **Stolfus, Hans 2022-02-11** | 00:00:48 | Stolfus.57 |
| | 275:05    You were given a role to play | | |
| | 275:06    in the special project, right? | | |
| | 275:07  A.  I was given a role to play in | | |
| | 275:08    this special project, yes. | | |
| | 275:09  Q.  And what role were you given | | |
| | 275:10    in this special project? | | |
| | 275:11  A.  Continue to manage the Google | | |
| | 275:12    relationship on the day-to-day, work | | |
| | 275:13    with Google to maintain our existing | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 275:14    relationship and our app on Google Play | | |
| | 275:15    Store. | | |
| | 275:16  Q.  And when you were doing this | | |
| | 275:17    day-to-day maintaining of the Google | | |
| | 275:18    relationship, did you ever tell them | | |
| | 275:19    about the special project that was | | |
| | 275:20    going on in Epic? | | |
| | 275:21  A.  No, I never informed Google | | |
| | 275:22    of what was going on at Epic. | | |
| 280:02 - 280:04 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.58 |
| | 280:02    MR. SIMMONS:  All right.  I'm | | |
| | 280:03    going to ask my colleague to put | | |
| 🔗 10196.1 | 280:04    up a document marked 10196. | | |
| 281:02 - 281:04 | **Stolfus, Hans 2022-02-11** | 00:00:05 | Stolfus.59 |
| | 281:02    Is that some sort of instant | | |
| | 281:03    messaging? | | |
| | 281:04    Why don't you tell me. | | |
| 281:07 - 281:07 | **Stolfus, Hans 2022-02-11** | 00:00:02 | Stolfus.60 |
| | 281:07  A.  It's a Slack thread, yes. | | |
| 282:05 - 282:08 | **Stolfus, Hans 2022-02-11** | 00:00:10 | Stolfus.61 |
| | 282:05  Q.  And the date of this exchange | | |
| | 282:06    is April 30, 2020; is that right? | | |
| | 282:07  A.  It appears as though that's | | |
| | 282:08    the date of this thread, yes. | | |
| 282:09 - 282:11 | **Stolfus, Hans 2022-02-11** | 00:00:06 | Stolfus.62 |
| | 282:09  Q.  And you say -- can you read | | |
| | 282:10    into the record what you say beginning | | |
| 🔗 10196.1.1 | 282:11    with "I mean"? | | |
| 282:12 - 283:12 | **Stolfus, Hans 2022-02-11** | 00:01:03 | Stolfus.63 |
| | 282:12  A.  I mean, everything we're | | |
| | 282:13    attempting is technically in violation | | |
| | 282:14    of Google's policy, right? | | |
| | 282:15  Q.  And what does Mr. Zobrist say | | |
| | 282:16    in response? | | |
| 🔗 10196.1.2 | 282:17  A.  Yes, but that's not the | | |
| | 282:18    question.  If Samsung matches the Epic | | |
| | 282:19    Pay price, does it work for their | | |
| | 282:20    economics and ours because the standard | | |
| | 282:21    price is now lower than before for | | |

Stolfus

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 282:22 | Samsung. | | |
| | 282:23 Q. | Okay.  So Mr. Zobrist | | |
| | 282:24 | knowledged that what Epic was trying to | | |
| | 282:25 | do with Project Liberty was a violation | | |
| | 283:01 | | | |
| | 283:02 | of Google's policy, correct? | | |
| | 283:03 A. | Ed is responding to my | | |
| | 283:04 | question and confirming, yes. | | |
| | 283:05 Q. | So he believed it was a | | |
| | 283:06 | violation, and you believed it was a | | |
| | 283:07 | violation of Google's policies, | | |
| | 283:08 | correct? | | |
| | 283:09 A. | I believe what we were | | |
| | 283:10 | discussing at that time would be in | | |
| | 283:11 | violation of Google's policy, that is | | |
| | 283:12 | correct. | | |
| 286:19 - 286:19 | **Stolfus, Hans 2022-02-11** | | 00:00:02 | Stolfus.64 |
| | 286:19 | MR. SIMMONS:  We will mark | | |
| 286:20 - 286:21 | **Stolfus, Hans 2022-02-11** | | 00:00:12 | Stolfus.65 |
| 🔗 10198.1 | 286:20 | 10198, a document with production | | |
| | 286:21 | numbers EPIC_GOOGLE_00300992. | | |
| 287:24 - 287:25 | **Stolfus, Hans 2022-02-11** | | 00:00:02 | Stolfus.66 |
| | 287:24 Q. | Have you seen this document | | |
| | 287:25 | before? | | |
| 288:03 - 288:06 | **Stolfus, Hans 2022-02-11** | | 00:00:06 | Stolfus.67 |
| | 288:03 A. | Yeah, I've seen this | | |
| | 288:04 | document. | | |
| | 288:05 | I also am very familiar with | | |
| | 288:06 | the original e-mail. | | |
| 289:06 - 289:09 | **Stolfus, Hans 2022-02-11** | | 00:00:08 | Stolfus.68 |
| | 289:06 Q. | And then the bottom e-mail is | | |
| | 289:07 | from you to Matt Weissinger; is that | | |
| | 289:08 | correct? | | |
| | 289:09 A. | That is correct. | | |
| 290:08 - 290:20 | **Stolfus, Hans 2022-02-11** | | 00:00:33 | Stolfus.69 |
| | 290:08 Q. | Let's start with your e-mail | | |
| 🔗 10198.1.4 | 290:09 | to him, "Hey Matt, Not entirely sure." | | |
| | 290:10 | Can you read that paragraph | | |
| | 290:11 | into the record, please. | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 290:12  A.  Hey Matt, Not entirely sure | | |
| | 290:13      how to raise this line of questioning | | |
| | 290:14      internally, and frankly am not overly | | |
| | 290:15      comfortable sharing it this the type of | | |
| | 290:16      meeting environments we have | | |
| | 290:17      established with Tim, but I'm sending | | |
| | 290:18      it anyway as I believe it is very | | |
| | 290:19      important to our success.  Hope that's | | |
| | 290:20      cool. | | |
| 290:21 - 291:01 | **Stolfus, Hans 2022-02-11** | 00:00:12 | Stolfus.70 |
| | 290:21  Q.  What did you mean when you | | |
| | 290:22      said to Mr. Weissinger that you are | | |
| 🔗 10198.1.3 | 290:23      "not overly comfortable sharing it in | | |
| | 290:24      the type of meeting environment we have | | |
| | 290:25      established with Tim"? | | |
| | 291:01 | | |
| 291:02 - 291:19 | **Stolfus, Hans 2022-02-11** | 00:00:59 | Stolfus.71 |
| ✗ Clear | 291:02  A.  I believe through the course | | |
| | 291:03      of this, that there was an expectation | | |
| | 291:04      that everyone understood all of Tim's | | |
| | 291:05      missions and purpose and what he had | | |
| | 291:06      hoped to accomplish, and could fully | | |
| | 291:07      understand his point of view. | | |
| | 291:08      And I believe that in the | | |
| | 291:09      meeting environments with him, if you | | |
| | 291:10      brought up questions that there was the | | |
| | 291:11      expectation you would already have the | | |
| | 291:12      answer, that you wouldn't be received | | |
| | 291:13      very well. | | |
| | 291:14      So I wasn't comfortable | | |
| | 291:15      asking questions, as I did in this | | |
| | 291:16      e-mail, in that environment, because | | |
| | 291:17      that would have lead to believe that I | | |
| | 291:18      didn't fully understand what he was | | |
| | 291:19      trying to accomplish. | | |
| 301:05 - 302:24 | **Stolfus, Hans 2022-02-11** | 00:01:41 | Stolfus.72 |
| | 301:05  Q.  Would you read | | |
| 🔗 10198.1.5 | 301:06      the second bullet, please, verbally | | |
| | 301:07      into the record. | | |
| | 301:08  A.  Why do we believe 12 percent | | |

Stolfus

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

301:09    is fair, as we have published numerous

301:10    times and applied to our third-party

301:11    developer agreements on EGS?  Are we

301:12    willing to further define why this

301:13    number works for publishers and anchor

301:14    our story in 12 percent?

301:15   Q.   Can you read the third bullet

🔗 10198.1.6     301:16    into the record, please?

301:17   A.   If 12 percent is "our"

301:18    number, why are we discussing -- sorry,

301:19    why are we discounting at 20 percent

301:20    and not 18 percent, if we're passing

301:21    the perceived savings onto the consumer

301:22    instead of the developer?

301:23    These types of subtle

301:24    inconsistencies cause people to

301:25    question a company's motives.

302:01

302:02   Q.   Well, on this question you

302:03    are putting to Mr. Weissinger, "If

302:04    12 percent is our number, why are we

302:05    discounting it 20 percent and not

302:06    18 percent, if we're passing the

302:07    perceived saving onto the consumer

302:08    instead of the developer," what was

302:09    Mr. Weissinger's response to that

302:10    question?

302:11   A.   Mr. Weissinger never

302:12    responded to me in that -- on these

302:13    points.

302:14   Q.   Well, he said at the top,

302:15    Mr. Weissinger -- read Mr. Weissinger's

🔗 10198.1.7     302:16    first two sentences at the top.

302:17   A.   Hey.  All good points, and

302:18    some of it is probably best discussed

302:19    on a call rather than write a long

302:20    e-mail response.

302:21   Q.   Did you do a call with

302:22    Mr. Weissinger?

302:23   A.   I never had a call with

302:24    Mr. Weissinger.

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 303:16 - 303:16 | **Stolfus, Hans 2022-02-11** | 00:00:01 | Stolfus.73 |
| 🔗 10171.1 | 303:16   We're putting up 10171 | | |
| 303:17 - 303:17 | **Stolfus, Hans 2022-02-11** | 00:00:02 | Stolfus.74 |
| | 303:17   a document that's previously been marked | | |
| 303:18 - 303:20 | **Stolfus, Hans 2022-02-11** | 00:00:09 | Stolfus.75 |
| | 303:18   which bears production | | |
| | 303:19   numbers EPIC_GOOGLE_03614127 | | |
| | 303:20   through 131. | | |
| 304:17 - 304:17 | **Stolfus, Hans 2022-02-11** | 00:00:02 | Stolfus.76 |
| | 304:17  Q.  This is a | | |
| 304:18 - 304:21 | **Stolfus, Hans 2022-02-11** | 00:00:09 | Stolfus.77 |
| | 304:18   Slack thread between you and Alec Shobin on | | |
| | 304:19   April 28, 2020; is that right? | | |
| | 304:20  A.  Appears as though that's | | |
| | 304:21   correct. | | |
| 311:16 - 312:23 | **Stolfus, Hans 2022-02-11** | 00:01:41 | Stolfus.78 |
| | 311:16  Q.  Please read what you say | | |
| | 311:17   below "It's crazy." | | |
| | 311:18   What was response to "it's | | |
| 🔗 10171.2.3 | 311:19   crazy"? | | |
| | 311:20  A.  I just told him I'm not | | |
| | 311:21   really comfortable being the face of | | |
| | 311:22   this on Android with zero leadership | | |
| | 311:23   support. | | |
| | 311:24  Q.  And what did you mean by | | |
| 🗑 Clear | 311:25   "face of this"?  What's the "this"? | | |
| | 312:01 | | |
| | 312:02  A.  This is the potential for | | |
| | 312:03   what Project Liberty ended up becoming. | | |
| | 312:04  Q.  And what are you referring to | | |
| | 312:05   when you say "with zero leadership | | |
| | 312:06   support"? | | |
| | 312:07  A.  At this time, I didn't feel | | |
| | 312:08   like anyone had approached me | | |
| | 312:09   personally and said this is a potential | | |
| | 312:10   path that we're really considering. | | |
| | 312:11   It wasn't just speculation or | | |
| | 312:12   meetings to determine what could be, | | |
| | 312:13   what couldn't be.  No one came to me | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 312:14 | from a leadership perspective and said, | | |
| | 312:15 | We know we just did this.  We know we | | |
| | 312:16 | had you establish a relationship.  This | | |
| | 312:17 | is a potential path we're going down. | | |
| | 312:18 | And this is ultimately what the outcome | | |
| | 312:19 | could be. | | |
| | 312:20 | And, therefore, I felt like I | | |
| | 312:21 | didn't have support, internally, as to | | |
| | 312:22 | what I was doing, or what I could be | | |
| | 312:23 | potentially involved in. | | |
| 314:03 - 314:09 | **Stolfus, Hans 2022-02-11** | | 00:00:15 | Stolfus.79 |
| ☒ Clear | 314:03 Q. | But, you know, put another | | |
| | 314:04 | way, you put all this time and effort | | |
| | 314:05 | into the -- getting Fortnite launched | | |
| | 314:06 | on Play. | | |
| | 314:07 | And then your employer, Epic, | | |
| | 314:08 | sawed off the plank behind you.  Isn't | | |
| | 314:09 | that a fact? | | |
| 314:12 - 314:15 | **Stolfus, Hans 2022-02-11** | | 00:00:09 | Stolfus.80 |
| | 314:12 A. | I would have liked to have | | |
| | 314:13 | more support during this, knowing what | | |
| | 314:14 | we could potentially happen.  That's | | |
| | 314:15 | the answer. | | |
| 316:08 - 317:10 | **Stolfus, Hans 2022-02-11** | | 00:01:09 | Stolfus.81 |
| 🔗 10171.3.1 | 316:08 Q. | Then you respond with, No one | | |
| | 316:09 | will join any of these calls or support | | |
| | 316:10 | anything Android. | | |
| | 316:11 | Did I read that correctly? | | |
| | 316:12 A. | You read that correctly. | | |
| | 316:13 Q. | What calls were you referring | | |
| | 316:14 | to? | | |
| | 316:15 A. | I was referring to all of or | | |
| | 316:16 | partnership calls that existed prior | | |
| | 316:17 | and during our launch on Google Play. | | |
| | 316:18 | So we had existing partners that I | | |
| | 316:19 | needed to address.  I needed to | | |
| | 316:20 | maintain relationships. | | |
| ☒ Clear | 316:21 | Wasn't like we just forgave | | |
| | 316:22 | all of our partnerships once we | | |
| | 316:23 | launched on Google Play.  There were | | |

**Stolfus**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 316:24 | numerous meetings and calls I needed to | | |
| | 316:25 | maintain to maintain relationships. | | |
| | 317:01 | | | |
| | 317:02 Q. | But no one joined calls with | | |
| | 317:03 | you from Epic; is that right? | | |
| | 317:04 A. | That's correct. | | |
| 🔗 10171.3.2 | 317:05 Q. | And Alec Shobin says, Damn. | | |
| | 317:06 | Do you see that? | | |
| | 317:07 A. | I do. | | |
| | 317:08 Q. | And what did you say in | | |
| 🔗 10171.3.3 | 317:09 | response to him? | | |
| | 317:10 A. | I said, It's absurd. | | |
| 317:11 - 317:12 | **Stolfus, Hans 2022-02-11** | | 00:00:03 | Stolfus.82 |
| 🔗 10171.4 | 317:11 Q. | We could turn over to the | | |
| | 317:12 | next page, please. | | |
| 317:13 - 317:13 | **Stolfus, Hans 2022-02-11** | | 00:00:01 | Stolfus.83 |
| | 317:13 A. | Okay. | | |
| 317:14 - 317:21 | **Stolfus, Hans 2022-02-11** | | 00:00:21 | Stolfus.84 |
| | 317:14 Q. | Can you read what Mr. Shobin | | |
| | 317:15 | says, beginning with the words, Or | | |
| 🔗 10171.4.1 | 317:16 | accept? | | |
| | 317:17 A. | Or accept that mobile isn't a | | |
| | 317:18 | growth opportunity, and instead just a | | |
| | 317:19 | tool to realize Tim's agenda. | | |
| | 317:20 Q. | What did you understand | | |
| | 317:21 | Mr. Shobin to be referring to? | | |
| 317:22 - 318:07 | **Stolfus, Hans 2022-02-11** | | 00:00:31 | Stolfus.85 |
| ✖ Clear | 317:22 A. | I believe Alec is referring | | |
| | 317:23 | to the broader conversation around | | |
| | 317:24 | equal payment opportunities on mobile | | |
| | 317:25 | changing the industry, et cetera. | | |
| | 318:01 | | | |
| | 318:02 Q. | But why would he say:  Or | | |
| | 318:03 | accept that mobile isn't a growth | | |
| | 318:04 | opportunity? | | |
| | 318:05 | What did you understand | | |
| | 318:06 | Mr. Shobin to be conveying with that | | |
| | 318:07 | language? | | |
| 318:10 - 318:14 | **Stolfus, Hans 2022-02-11** | | 00:00:16 | Stolfus.86 |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 318:10   A.   I can't speak for Alec, but I | | Stolfus.86 |
| | 318:11        can say that I understood this message | | |
| | 318:12        to be if we were heavily invested in | | |
| | 318:13        the growth opportunity that is Android, | | |
| | 318:14        we would provide more support. | | |
| 319:15 - 319:19 | **Stolfus, Hans 2022-02-11** | 00:00:08 | Stolfus.87 |
| | 319:15   Q.   What was your | | |
| | 319:16        understanding of what Mr. Shobin was | | |
| 🔗 10171.4.2 | 319:17        referring to when he said:  And we're | | |
| | 319:18        like the mob enforcers trying to make | | |
| | 319:19        it happen? | | |
| 319:20 - 319:22 | **Stolfus, Hans 2022-02-11** | 00:00:03 | Stolfus.88 |
| | 319:20   A.   I'm sorry, where is that | | |
| | 319:21        again? | | |
| | 319:22   Q.   Middle of the page. | | |
| 319:23 - 320:17 | **Stolfus, Hans 2022-02-11** | 00:00:52 | Stolfus.89 |
| | 319:23        At 2:15:32 p.m. | | |
| | 319:24   A.   I see it now.  Sorry. | | |
| ⊠ Clear | 319:25        I believe he is referring to | | |
| | 320:01 | | |
| | 320:02        the fact that he is the face of the | | |
| | 320:03        Apple relationship and I'm the face of | | |
| | 320:04        the Google relationship.  And that if | | |
| | 320:05        there is a larger agenda at hand that | | |
| | 320:06        could potentially move forward, that we | | |
| | 320:07        are the people that would be enforcing | | |
| | 320:08        the agenda. | | |
| | 320:09   Q.   And what do you say in | | |
| | 320:10        response to Mr. Shobin saying:  And | | |
| | 320:11        we're like the mob enforcers trying to | | |
| | 320:12        make it happen? | | |
| 🔗 10171.4.3 | 320:13   A.   I said, "That's what I asked: | | |
| | 320:14        'Are we just pawns in Tim's game?'" | | |
| 🔗 10171.4.4 | 320:15   Q.   And what do you say -- go on | | |
| | 320:16        to say? | | |
| | 320:17   A.   "Verbatim." | | |
| 323:13 - 323:14 | **Stolfus, Hans 2022-02-11** | 00:00:05 | Stolfus.90 |
| ⊠ Clear | 323:13        Did you feel deceived by your | | |
| | 323:14        own employer? | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 323:17 - 324:06 | **Stolfus, Hans 2022-02-11** | 00:00:38 | Stolfus.91 |

323:17  A.  I felt like I was not

323:18      informed as to what our endgame or

323:19      potential long-term intent was when I

323:20      was asked to establish the

323:21      relationship.

323:22  Q.  And that's why you were just

323:23      a pawn.

323:24  A.  That's why I asked the

323:25      question to "Are we just pawns in Tim's

324:01

324:02      game?"

324:03  Q.  Did you feel like a pawn?

324:04  A.  I felt like I wasn't an

324:05      employee who was informed in what we

324:06      were doing.

| | | | |
|---|---|---|---|
| 325:20 - 326:06 | **Stolfus, Hans 2022-02-11** | 00:00:38 | Stolfus.92 |

🔗 10171.1

325:20      If I could just direct your

325:21      attention, please, to the -- really the

325:22      second-to-last entry on 130.

🔗 10171.4.5

325:23      Mr. Shobin says, "I talked to

325:24      Nate a bit more about this.  He said

325:25      the single most important thing to Tim

326:01

326:02      is 'destroying the platform Tax' that

326:03      Google and Apple charge.  So... yep, we

326:04      are, LOL."

326:05      Did I read that correctly?

326:06  A.  You read that correctly.

| | | | |
|---|---|---|---|
| 345:07 - 345:07 | **Stolfus, Hans 2022-02-11** | 00:00:01 | Stolfus.93 |

345:07      MR. SIMMONS:  We're going to

| | | | |
|---|---|---|---|
| 345:08 - 345:10 | **Stolfus, Hans 2022-02-11** | 00:00:12 | Stolfus.94 |

345:08      mark as 10200, a document bearing

345:09      production numbers

345:10      EPIC_GOOGLE_00089981 through 983.

| | | | |
|---|---|---|---|
| 346:05 - 346:07 | **Stolfus, Hans 2022-02-11** | 00:00:06 | Stolfus.95 |

346:05      And what is -- can you

346:06      summarize what this whole exchange is

346:07      about?

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 346:10 - 346:19 | **Stolfus, Hans 2022-02-11** | 00:00:26 | Stolfus.96 |

|  |  |  |
|---|---|---|
|  | 346:10 | A. | This exchange is about the |
|  | 346:11 | | current update from OnePlus regarding |
|  | 346:12 | | an install solution that we were |
|  | 346:13 | | working with them on to not only launch |
|  | 346:14 | | across all of their device profile -- |
|  | 346:15 | | portfolio, but also introduce a new |
|  | 346:16 | | silent install flow, or one-touch |
|  | 346:17 | | install flow, that would allow easier |
|  | 346:18 | | access into games available in the Epic |
| ⌧ Clear | 346:19 | | Games App. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 346:20 - 347:21 | **Stolfus, Hans 2022-02-11** | 00:01:09 | Stolfus.97 |

| ⌧ Clear | 346:20 | Q. | And OnePlus, correct me if |
|---|---|---|---|
|  | 346:21 | | I'm wrong, was willing to offer a |
|  | 346:22 | | Fortnite preload of the one-touch; |
|  | 346:23 | | isn't that right? |
|  | 346:24 | A. | OnePlus did come back and |
|  | 346:25 | | offer the opportunity to only work with |
|  | 347:01 | | |
|  | 347:02 | | Fortnite on this proposal. |
|  | 347:03 | Q. | And the proposal being, fill |
|  | 347:04 | | in the blank.  What's the proposal? |
|  | 347:05 | A. | Proposal of a one-touch |
|  | 347:06 | | install available on all OnePlus |
|  | 347:07 | | devices, be it either out-of-the-box |
|  | 347:08 | | preinstall or over-the-air software |
|  | 347:09 | | update. |
|  | 347:10 | Q. | What was Mr. Sweeney's |
|  | 347:11 | | response? |
|  | 347:12 | A. | Mr. Sweeney's response was: |
|  | 347:13 | | That's insane.  We should reject |
|  | 347:14 | | the Fortnite-only proposal. |
|  | 347:15 | Q. | So he rejected what OnePlus |
|  | 347:16 | | was offering in terms of a |
|  | 347:17 | | preinstallation; is that right? |
|  | 347:18 | A. | He rejected the Fortnite-only |
|  | 347:19 | | preinstallation proposal because the |
|  | 347:20 | | larger goal was to have the Epic Games |
|  | 347:21 | | App established as the preinstall. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 351:08 - 352:08 | **Stolfus, Hans 2022-02-11** | 00:01:00 | Stolfus.98 |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 351:08  Q.  Okay.  Did Epic develop a way | | Stolfus.98 |
| | 351:09      to deliver its games on Android mobile | | |
| | 351:10      devices without going through the | | |
| | 351:11      Google Play Store? | | |
| | 351:12  A.  We launched a sideloaded APK | | |
| | 351:13      at our website and made it available to | | |
| | 351:14      players in August of 2018. | | |
| | 351:15  Q.  Okay.  And is that generally | | |
| | 351:16      what you mean when you are talking | | |
| | 351:17      about the Epic Games App? | | |
| | 351:18  A.  Originally, it was called the | | |
| | 351:19      Fortnite installer.  It was simply a | | |
| | 351:20      game launcher for the game of Fortnite. | | |
| | 351:21      It was a small app stub that | | |
| | 351:22      effectively allowed patches and updates | | |
| | 351:23      to the build to exist on a device.  You | | |
| | 351:24      needed both the Fortnite installer and | | |
| | 351:25      Fortnite to launch Fortnite.  That had | | |
| | 352:01 | | |
| | 352:02      since evolved into what's now known as | | |
| | 352:03      the Epic Games App. | | |
| | 352:04      Epic Games App is simply a | | |
| | 352:05      game launcher for multiple free-to-play | | |
| | 352:06      games.  It currently includes Fortnite, | | |
| | 352:07      Battle Breakers, and a game called | | |
| | 352:08      Rocket League Sideswipe. | | |
| 352:10 - 353:19 | **Stolfus, Hans 2022-02-11** | 00:01:16 | Stolfus.99 |
| | 352:10      Why did Epic develop the Epic | | |
| | 352:11      Games App in your understanding? | | |
| | 352:12  A.  The reason why we developed | | |
| | 352:13      the Epic Games App is ultimately to | | |
| | 352:14      control our own destiny in terms of | | |
| | 352:15      releasing and launching our own | | |
| | 352:16      free-to-play titles on Android. | | |
| | 352:17      So, effectively, by launching | | |
| | 352:18      the Epic Games App, we control the | | |
| | 352:19      end-to-end, basically, | | |
| | 352:20      publisher-to-consumer experience for | | |
| | 352:21      the game. | | |
| | 352:22      So as a player actually | | |

**Stolfus**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 352:23 | downloads, gets access to the game | | |
| | 352:24 | title or the actual launcher of the | | |
| | 352:25 | game title, they actually are able to | | |
| | 353:01 | | | |
| | 353:02 | experience everything that's meant to | | |
| | 353:03 | be experienced between both Epic and | | |
| | 353:04 | the consumer. | | |
| | 353:05 Q. | Did Epic contemplate | | |
| | 353:06 | developing an app store that would | | |
| | 353:07 | distribute apps from developers other | | |
| | 353:08 | than Epic? | | |
| | 353:09 A. | Epic has certainly discussed | | |
| | 353:10 | this and talked about it long-term, | | |
| | 353:11 | like what is the strategy. | | |
| | 353:12 | Could the Epic Games App | | |
| | 353:13 | evolve into a full-blown store?  Could | | |
| | 353:14 | it become a third-party developer | | |
| | 353:15 | store?  Could it be an iteration of the | | |
| | 353:16 | Epic Game Store on PC? | | |
| | 353:17 | Currently, that doesn't | | |
| | 353:18 | exist.  But it has been a conversation | | |
| | 353:19 | internally, yes. | | |
| 355:22 - 356:15 | **Stolfus, Hans 2022-02-11** | | 00:00:42 | Stolfus.100 |
| | 355:22 Q. | So as of early 2020, if a | | |
| | 355:23 | user wanted to install a game from Epic | | |
| | 355:24 | on their Android phone, such as | | |
| | 355:25 | Fortnite, would that user first install | | |
| | 356:01 | | | |
| | 356:02 | the Epic Games App for the Epic | | |
| | 356:03 | website? | | |
| | 356:04 A. | So a player would go to | | |
| | 356:05 | epicgames.com/fortnite, for instance, | | |
| | 356:06 | on their Android phone.  And they would | | |
| | 356:07 | go through a process of installing the | | |
| | 356:08 | Epic Games App. | | |
| | 356:09 | Once they have the Epic Games | | |
| | 356:10 | App, they would have the choice to | | |
| | 356:11 | download Fortnite, currently Battle | | |
| | 356:12 | Breakers or Sideswipe.  If they wanted | | |
| | 356:13 | Fortnite, they would then install | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 356:14     directly the Fortnite game client from | | |
| | 356:15     the Epic Games App. | | |
| 356:16 - 358:08 | **Stolfus, Hans 2022-02-11** | 00:01:52 | Stolfus.101 |

356:16  Q.  Nevertheless, in April 2020,
356:17       Epic decided to make Fortnite available
356:18       on Google Play Store, which is Google's
356:19       app store, correct?
356:20  A.  That is correct.
356:21  Q.  So in your understanding, did
356:22       Epic feel that the existing
356:23       distribution channels it had access to
356:24       at that time were not sufficient?
356:25  A.  That's what we believed, yes.
357:01
357:02  Q.  And why was that?
357:03  A.  There were many challenges in
357:04       front of our consumers to getting
357:05       access to our game.  Whether that be
357:06       discoverability, the ability to
357:07       actually find an APK, and in addition
357:08       to the user flow or the challenges a
357:09       consumer faces during the user flow,
357:10       which exists with sideloading.
357:11  Q.  And did Google impose
357:12       measures that added friction to the
357:13       sideloading process?
357:14  A.  I believe you already asked
357:15       that, but I can answer again.
357:16       There are certain prompts
357:17       that exist at both the OS level and an
357:18       app install level that are prompted by
357:19       Google.  It just require the user to
357:20       agree to certain terms.  And many of
357:21       those terms have led to users
357:22       abandoning the install flow.
357:23       Just more steps to ultimately
357:24       get there.
357:25  Q.  So some of these requests to
358:01
358:02       agree to terms are delivered in the

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 358:03    form of warning messages; is that fair? | | |
| | 358:04  A.  Yes, that's fair. | | |
| | 358:05  Q.  Okay.  In your opinion, were | | |
| | 358:06    these warning messages communicated to | | |
| | 358:07    users in a way that accurately | | |
| | 358:08    reflected real risks that users faced? | | |
| 358:11 - 358:12 | **Stolfus, Hans 2022-02-11** | 00:00:04 | Stolfus.102 |
| | 358:11  A.  I do not believe that they | | |
| | 358:12    were accurate, no. | | |
| 358:16 - 358:19 | **Stolfus, Hans 2022-02-11** | 00:00:09 | Stolfus.103 |
| | 358:16    In your understanding, did | | |
| | 358:17    the number of steps involved in | | |
| | 358:18    sideloading deter users from | | |
| | 358:19    sideloading Fortnite? | | |
| 358:22 - 359:03 | **Stolfus, Hans 2022-02-11** | 00:00:13 | Stolfus.104 |
| | 358:22  A.  Yeah.  I believe the easier | | |
| | 358:23    you could make an install flow, the | | |
| | 358:24    more users you are going to acquire. | | |
| | 358:25    And the steps required to sideload are | | |
| | 359:01 | | |
| | 359:02    prohibitive to getting any sort of real | | |
| | 359:03    scale. | | |
| 360:10 - 360:14 | **Stolfus, Hans 2022-02-11** | 00:00:09 | Stolfus.105 |
| | 360:10  Q.  Were users who downloaded | | |
| | 360:11    from the Google Play Store, in your | | |
| | 360:12    understanding, presented with similar | | |
| | 360:13    warnings? | | |
| | 360:14  A.  No, they're not. | | |
| 360:17 - 364:15 | **Stolfus, Hans 2022-02-11** | 00:04:08 | Stolfus.106 |
| | 360:17    To address this difficulty | | |
| | 360:18    related to sideloading apps, did Epic | | |
| | 360:19    pursue deals to preinstall either | | |
| | 360:20    Fortnite or the Epic Games App on | | |
| | 360:21    devices from certain Android device | | |
| | 360:22    manufacturers? | | |
| | 360:23  A.  Yes, we did. | | |
| | 360:24  Q.  So what did Epic get out of | | |
| | 360:25    those preinstallations? | | |
| | 361:01 | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

361:02  A.  It's twofold.

361:03      We were looking for

361:04      distribution assistance from a

361:05      preinstallation standpoint.  We wanted

361:06      to make our app available to more

361:07      players so they didn't need to go to

361:08      our website to find our app.

361:09      And in exchange, we also

361:10      received co-marketing.  So the OEM or

361:11      the manufacturer, as you say, would

361:12      actually market Fortnite, inform

361:13      players that they could go and get

361:14      Fortnite on that said device.

361:15      It didn't -- only with one --

361:16      or two -- two OEMs that were able to

361:17      produce a solution that would improve

361:18      the install flow.  But everyone else

361:19      was just simply placing the APK on a

361:20      home screen or a plus-one screen of an

361:21      Android phone and allowing you to click

361:22      on it, but still forcing you to go

361:23      through all of the steps to get access

361:24      to the app and the game.

361:25  Q.  So is it fair to say from

362:01

362:02      your answer, then, that part of what

362:03      Epic hoped to achieve with the

362:04      preinstallation deals was a smoother

362:05      installation flow?

362:06  A.  The end goal we were

362:07      ultimately trying to achieve with

362:08      OnePlus was a preinstallation flow for

362:09      the Epic Games App that would allow

362:10      OEMs to not only preinstall the Epic

362:11      Games App with an optimized one-touch

362:12      install flow, but also make that same

362:13      install flow available over the air on

362:14      all legacy devices as well.

362:15      So not just new phones but

362:16      older phones, so that every user on a

362:17      phone could have access to the Epic

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

362:18    Games App and the games therein.

362:19  Q.  Just to be clear, in most

362:20    circumstances, the preinstallation

362:21    deals did not reduce the number of

362:22    steps required to install a game from

362:23    the Epic Games App?

362:24  A.  That's correct.  Our deals,

362:25    it requires a significant engineering

363:01

363:02    resource to enable and optimize install

363:03    flow.

363:04    We were only able to move

363:05    down a path with OnePlus, trying to

363:06    engineer something that would be better

363:07    for players.  We were not able to

363:08    accomplish that with our other OEM

363:09    partners, except for with Samsung.

363:10  Q.  Was negotiating these

363:11    preinstallation deals time consuming?

363:12  A.  Very.  Significant time was

363:13    involved in every negotiation and

363:14    relationship.

363:15  Q.  So it's fair to say that it

363:16    cost Epic money to sustain this effort?

363:17  A.  Not only my salary but others

363:18    as well, yes.

363:19  Q.  Okay.  And so in your view,

363:20    were preinstallation deals an adequate

363:21    way for Epic to address the barriers to

363:22    distributing Fortnite and the Epic

363:23    Games App outside of Google Play?

363:24  A.  Our hope and goal with the

363:25    entire project was we would be able to

364:01

364:02    work with an OEM, establish a clear

364:03    path to reach all of their users, both

364:04    new and legacy devices, both unlocked

364:05    and locked phones, and deliver an

364:06    experience that players wouldn't be

364:07    scared of and be able to download the

364:08    app cleanly.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 364:09    Get access to the games and | | |
| | 364:10    have Epic have a direct connection with | | |
| | 364:11    the end consumer. | | |
| | 364:12  Q.  So did Google do anything | | |
| | 364:13    that made it difficult for Epic to | | |
| | 364:14    enter into preinstallation deals with | | |
| | 364:15    equipment manufacturers? | | |
| 364:18 - 364:25 | **Stolfus, Hans 2022-02-11** | 00:00:26 | Stolfus.107 |
| | 364:18  A.  It's our understanding from | | |
| | 364:19    OEMs and communication we received from | | |
| | 364:20    OEM that Google did not want us to | | |
| | 364:21    proceed with an installation user flow | | |
| | 364:22    that went around the steps that they | | |
| | 364:23    had initiated at the sideload level. | | |
| | 364:24  Q.  Okay.  So were Google's | | |
| | 364:25    actions effective? | | |
| 365:04 - 365:06 | **Stolfus, Hans 2022-02-11** | 00:00:05 | Stolfus.108 |
| | 365:04  A.  Yeah.  They were effective. | | |
| | 365:05    We weren't able to proceed with our | | |
| | 365:06    desired outcome. | | |
| 365:07 - 365:17 | **Stolfus, Hans 2022-02-11** | 00:00:27 | Stolfus.109 |
| | 365:07  Q.  Did Google impose | | |
| | 365:08    restrictions that prevented or | | |
| | 365:09    interfered with the preloaded Epic | | |
| | 365:10    Games App on OnePlus? | | |
| | 365:11  A.  It's our understanding from | | |
| | 365:12    our communication with OnePlus that | | |
| | 365:13    Google ultimately ended up rejecting | | |
| | 365:14    our proposal to preinstall and install | | |
| | 365:15    over the air the one-touch install | | |
| | 365:16    solution that we developed with | | |
| | 365:17    OnePlus. | | |
| 366:02 - 366:15 | **Stolfus, Hans 2022-02-11** | 00:00:37 | Stolfus.110 |
| | 366:02  Q.  So we've covered OnePlus. | | |
| | 366:03    Did you have any involvement | | |
| | 366:04    in discussing the availability of Epic | | |
| | 366:05    apps on Android devices outside of | | |
| | 366:06    Google Play Store with LG? | | |
| | 366:07  A.  Yeah.  I communicated with | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 366:08    LG.  We had an additional team member | | |
| | 366:09    who was fluent in Korean; also speak | | |
| | 366:10    directly with them because their | | |
| | 366:11    headquarters are in Korea, and their | | |
| | 366:12    team is primarily fluent in Korean. | | |
| | 366:13  Q.  And did you have awareness of | | |
| | 366:14    Google policies that interfered with | | |
| | 366:15    Epic's relationship with LG? | | |
| 366:18 - 366:24 | **Stolfus, Hans 2022-02-11** | 00:00:16 | Stolfus.111 |
| | 366:18  A.  LG informed us that they | | |
| | 366:19    could no longer preinstall the app | | |
| | 366:20    known as the Epic Games App because it | | |
| | 366:21    contained more than one app.  They | | |
| | 366:22    requested that we only preinstall the | | |
| | 366:23    Fortnite installer because it was | | |
| | 366:24    singular app. | | |
| 374:24 - 375:12 | **Stolfus, Hans 2022-02-11** | 00:00:32 | Stolfus.112 |
| | 374:24  Q.  Were -- in a typical | | |
| | 374:25    preinstallation deal, would you be | | |
| | 375:01 | | |
| | 375:02    covering the legacy devices that were | | |
| | 375:03    already in consumers' hands? | | |
| | 375:04  A.  No.  That was our biggest | | |
| | 375:05    problem that we noticed, or at least a | | |
| | 375:06    number one problem I noticed when I | | |
| | 375:07    arrived at Epic, is that ultimately | | |
| | 375:08    reaching the -- only the brand-new | | |
| | 375:09    devices was going to limit our | | |
| | 375:10    potential distribution. | | |
| | 375:11    We realized early on that | | |
| | 375:12    majority of our players on Android were | | |
| 375:16 - 376:11 | **Stolfus, Hans 2022-02-11** | 00:00:43 | Stolfus.113 |
| | 375:16    THE WITNESS:  -- were playing | | |
| | 375:17    on N-1 and N-2 devices, which | | |
| | 375:18    simply reflects the number of | | |
| | 375:19    years the phone has been in the | | |
| | 375:20    market. | | |
| | 375:21    So, effectively, we knew if | | |
| | 375:22    we only were able to do deals with | | |
| | 375:23    OEMs on new devices because those | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 375:24   are the devices OEMs want to sell, | | |
| | 375:25   we were only going to have a | | |
| | 376:01 | | |
| | 376:02   limited reach in terms of the | | |
| | 376:03   number of preinstallation we could | | |
| | 376:04   have of our app. | | |
| | 376:05   So the intent and the goal | | |
| | 376:06   was to find a way to reach what we | | |
| | 376:07   called "legacy devices," which are | | |
| | 376:08   devices that exist in the market, | | |
| | 376:09   because that's ultimately where | | |
| | 376:10   our players are.  And if a player | | |
| | 376:11   has the ability -- sorry. | | |
| **376:15 - 377:07** | **Stolfus, Hans 2022-02-11** | **00:00:35** | **Stolfus.114** |
| | 376:15  A.  If a player has a phone and | | |
| | 376:16   it's been on the market for years, and | | |
| | 376:17   they -- let's call it a hand-me-down | | |
| | 376:18   phone from a brother, or sister, or a | | |
| | 376:19   parent, they may not know that an app | | |
| | 376:20   exists because they may go to the | | |
| | 376:21   storefront, such as Google Play, not | | |
| | 376:22   see the app there and think it doesn't | | |
| | 376:23   exist. | | |
| | 376:24   So the idea was how could we | | |
| | 376:25   reach these potential players and | | |
| | 377:01 | | |
| | 377:02   inform them that our app does exist and | | |
| | 377:03   they can download it securely and | | |
| | 377:04   safely.  And that's why we were looking | | |
| | 377:05   for a solution that would allow us to | | |
| | 377:06   reach not only new phones but also | | |
| | 377:07   legacy phones. | | |
| **379:25 - 379:25** | **Stolfus, Hans 2022-02-11** | **00:00:02** | **Stolfus.115** |
| 🔗 812.1 | 379:25  Q.  Okay.  Is 812, this | | |
| **380:01 - 380:25** | **Stolfus, Hans 2022-02-11** | **00:00:55** | **Stolfus.116** |
| | 380:01 | | |
| | 380:02   document here, an e-mail exchange from | | |
| 🔗 812.1.4 | 380:03   March 2020 among you, Trevor Stone at | | |
| | 380:04   Epic Games, and somebody named Eric | | |
| | 380:05   Gass? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

380:06  A.  That's correct.

380:07  Q.  And who is Mr. Gass?

380:08  A.  I believe Eric's title is --

380:09      it's either director of partnerships or

380:10      director of BD at OnePlus.  He is our

380:11      point of contact for the relationship

380:12      between OnePlus and Epic.

380:13  Q.  And was this an e-mail

380:14      exchange in which you participated in

380:15      the ordinary course of your duties at

380:16      Epic?

380:17  A.  This is, yes.  That's

380:18      correct.

🔗 812.4   380:19  Q.  Okay.  And let me direct you

380:20      now to the very first e-mail

380:21      chronologically in this chain, which

380:22      appears on the very last page from

380:23      Mr. Gass on March 25.

380:24      Do you see that?

🗶 Clear   380:25  A.  I do.

**381:06 - 383:08**   **Stolfus, Hans 2022-02-11**   00:02:08   Stolfus.117

381:06  Q.  Can you tell me, if you

381:07      remember, what your reaction was upon

381:08      receiving this e-mail from Mr. Gass?

381:09  A.  My reaction to receiving this

381:10      e-mail was -- could only be described

381:11      as utter disappointment.

381:12  Q.  Can you tell me why?

381:13  A.  We'd been working hand in

381:14      hand to produce something that I

381:15      believed could be the solution we were

381:16      looking for that would allow us to

381:17      achieve our end goal, which was to make

381:18      our app available to all device owners

381:19      for OnePlus and deliver an install

381:20      solution that would deliver the package

381:21      for the Epic Games App in a way that

381:22      wasn't prohibitive.

381:23      And for me, and all the work

381:24      that had gone into it, it was very

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 381:25 disappointing because we were not going | | |
| | 382:01 | | |
| | 382:02 to be able to realize our collected | | |
| | 382:03 vision and mission.  And that, | | |
| | 382:04 ultimately, this was what we deemed our | | |
| | 382:05 kind of final straw. | | |
| 🔗 812.4.1 | 382:06 Q. And in this e-mail, Mr. Gass | | |
| | 382:07 writes, in the second paragraph: | | |
| | 382:08 Apparently at the final stage-gate of | | |
| | 382:09 software testing before MP release. | | |
| | 382:10 Google is blocking our Game Space | | |
| | 382:11 silent install solution bypass of the | | |
| | 382:12 step trusting unknown sources. | | |
| | 382:13 Do you see that? | | |
| | 382:14 A. I do. | | |
| 🔗 812.4.2 | 382:15 Q. And he says:  We're doing | | |
| | 382:16 everything possible to try to solve | | |
| | 382:17 this, but currently do not foresee a | | |
| | 382:18 quick solution to solving Google. | | |
| | 382:19 Do you see that? | | |
| | 382:20 A. I do. | | |
| | 382:21 Q. And what did you understand, | | |
| | 382:22 what do you understand, Mr. Gass to be | | |
| | 382:23 saying there about the position that | | |
| 🗙 Clear | 382:24 Google had taken? | | |
| | 382:25 A. That we were not going to be | | |
| | 383:01 | | |
| | 383:02 able to proceed with our planned | | |
| | 383:03 release of the Epic Games, both | | |
| | 383:04 preinstall and over the air with this | | |
| | 383:05 silent one-touch install solution. | | |
| | 383:06 Q. Because Google said no? | | |
| | 383:07 A. Because Google rejected the | | |
| | 383:08 proposal. | | |
| 383:11 - 383:14 | **Stolfus, Hans 2022-02-11** | 00:00:11 | Stolfus.118 |
| | 383:11 I am going to ask Ms. Kloss | | |
| | 383:12 to put up a document that she will | | |
| | 383:13 recognize as 213 but that we will mark as | | |
| | 383:14 mark as Exhibit 813. | | |
| 383:15 - 383:18 | **Stolfus, Hans 2022-02-11** | 00:00:06 | Stolfus.119 |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 383:15   (E-mail Bates-stamped | | Stolfus.119 |
| | 383:16   EPIC_GOOGLE_00306828, was marked | | |
| | 383:17   Exhibit 813, for | | |
| | 383:18   identification, as of this date.) | | |
| 384:03 - 384:03 | **Stolfus, Hans 2022-02-11** | 00:00:01 | Stolfus.120 |
| 🔗 813.1 | 384:03  Q.  So 813 is an e-mail | | |
| 384:04 - 384:08 | **Stolfus, Hans 2022-02-11** | 00:00:16 | Stolfus.121 |
| 🔗 812.1.4 | 384:04   exchange among you and Mr. Stone at | | |
| | 384:05   Epic Games, as well as Mr. Gass, and | | |
| | 384:06   someone named Kyle Kiang at OnePlus, is | | |
| | 384:07   that right, from March of 2020? | | |
| | 384:08  A.  That is correct. | | |
| 384:23 - 386:14 | **Stolfus, Hans 2022-02-11** | 00:01:58 | Stolfus.122 |
| 🔗 813.1.2 | 384:23   In this e-mail, in the third | | |
| | 384:24   paragraph, you ask:  In the meantime, | | |
| | 384:25   is there any additional information you | | |
| | 385:01 | | |
| | 385:02   can provide regarding why Google is | | |
| | 385:03   preventing OnePlus from honoring our | | |
| | 385:04   original intent of preinstalling the | | |
| | 385:05   Epic Games App on the OnePlus devices | | |
| | 385:06   within Game Space? | | |
| | 385:07   Do you see that question? | | |
| | 385:08  A.  I do. | | |
| 🗑 Clear | 385:09  Q.  Did you get an answer from | | |
| | 385:10   Mr. Gass as to why Google was | | |
| | 385:11   preventing OnePlus from proceeding with | | |
| | 385:12   this agreement? | | |
| | 385:13  A.  His answer above outlines the | | |
| | 385:14   fact that it was relative to | | |
| | 385:15   installation of the Epic Games App | | |
| | 385:16   versus Fortnite. | | |
| | 385:17  Q.  And do you have an | | |
| | 385:18   understanding, from your communications | | |
| | 385:19   with Mr. Gass, why Google was blocking | | |
| | 385:20   the Epic Games App? | | |
| | 385:21  A.  They didn't want the ability | | |
| | 385:22   for a store ultimately to be | | |
| | 385:23   preinstalled and bypass the | | |
| | 385:24   installation restrictions that exist | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

385:25   at -- if you sideload an app.

386:01

386:02   Q.   Did Mr. Gass tell you that

386:03         Google had said that they viewed this

386:04         to be a threat to the Play Store?

386:05   A.   Mr. Gass referenced it

386:06         multiple times that, ultimately, it

386:07         came down to the Epic Games App housing

386:08         more than one application.  And that it

386:09         ultimately could turn into a store, and

386:10         that it would compete with the Google

386:11         Play Store.

386:12         MR. BORNSTEIN:  Okay.  Let me

386:13         ask you to take a look at what I

386:14         think will be marked as 814.

| 386:15 - 386:17 | **Stolfus, Hans 2022-02-11** | 00:00:04 | Stolfus.123 |
|---|---|---|---|

🔗 814.1

386:15   (E-mail Bates-stamped

386:16   EPIC_GOOGLE_02089134, was marked

386:17   Exhibit 814, for

| 386:25 - 387:10 | **Stolfus, Hans 2022-02-11** | 00:00:23 | Stolfus.124 |
|---|---|---|---|

🔗 814.1.2

386:25   So this is an e-mail exchange

387:01

387:02   between you and Mr. Gass at OnePlus in

387:03   June of 2020, is that right, at

387:04   Exhibit 814?

387:05   A.   That's correct.

387:06   Q.   And is Exhibit 814 a

387:07   communication that you had with

387:08   Mr. Gass in the ordinary course of your

387:09   responsibilities at Epic?

387:10   A.   That's correct.

| 387:22 - 388:15 | **Stolfus, Hans 2022-02-11** | 00:00:55 | Stolfus.125 |
|---|---|---|---|

🗑 Clear

387:22   Q.   So before we get into the

387:23   document, let me just ask the question

387:24   whether you at Epic had negotiated a

387:25   deal with LG about preinstallation of

388:01

388:02   the Fortnite installer.

388:03   Was there such an agreement?

388:04   A.   There is, yeah, that's

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 388:05　　correct. | | |
| | 388:06  Q.  Okay.  And did you also reach | | |
| | 388:07　　agreement with LG about installing the | | |
| | 388:08　　Epic Games App? | | |
| | 388:09  A.  It's listed in the agreement | | |
| | 388:10　　with LG that the Fortnite installer | | |
| | 388:11　　could eventually become the Epic Games | | |
| | 388:12　　App. | | |
| | 388:13  Q.  And did that actually happen | | |
| | 388:14　　on LG devices?  Was the Epic Games App | | |
| | 388:15　　actually preinstalled? | | |
| 388:21 - 389:18 | **Stolfus, Hans 2022-02-11** | 00:00:58 | Stolfus.126 |
| | 388:21　　THE WITNESS:  We never moved | | |
| | 388:22　　forward with the preinstallation | | |
| | 388:23　　of the Epic Games App.  We were | | |
| | 388:24　　informed by LG that they couldn't | | |
| | 388:25　　move forward with the | | |
| | 389:01 | | |
| | 389:02　　preinstallation of an app that | | |
| | 389:03　　included other apps.  They could | | |
| | 389:04　　only preinstall the Fortnite | | |
| | 389:05　　installer. | | |
| | 389:06  Q.  Did LG tell you why they | | |
| | 389:07　　could not move forward with the Epic | | |
| | 389:08　　Games App? | | |
| | 389:09  A.  They let us know that Google | | |
| | 389:10　　was preventing them from moving forward | | |
| | 389:11　　with an installation of an app that | | |
| | 389:12　　included other apps. | | |
| 🔗 815.1 | 389:13  Q.  All right.  Now Exhibit 815, | | |
| | 389:14　　which you should have on the screen, is | | |
| | 389:15　　an e-mail exchange in April of 2020 | | |
| | 389:16　　among you, Mr. Shin at Epic Games, and | | |
| | 389:17　　someone named Changguk Yang at LGE; is | | |
| ✖ Clear | 389:18　　that correct? | | |
| 394:09 - 397:10 | **Stolfus, Hans 2022-02-11** | 00:02:47 | Stolfus.127 |
| | 394:09　　There was some questions from | | |
| | 394:10　　Google's counsel about whether you felt | | |
| | 394:11　　that you were getting adequate support | | |
| | 394:12　　internally at Epic on efforts to get | | |

Stolfus

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

394:13   Fortnite and the Epic Games App onto
394:14   the Android platform.
394:15   Do you recall that topic
394:16   generally?
394:17   A.   I do.
394:18   Q.   Okay.  And in response to one
394:19   of those questions, you said the
394:20   following thing.  Again I will read
394:21   from the rough transcript:
394:22   I felt twofold.  I felt that
394:23   there were opportunities to do more
394:24   internally to support the efforts on
394:25   Android.  I also felt hamstrung in the
395:01
395:02   point that no matter what we did, no
395:03   matter what effort we put towards it,
395:04   we weren't able to accomplish our goals
395:05   because players simply couldn't find
395:06   our app, nor, when they got to it, did
395:07   they want to install it.
395:08   Do you recall generally
395:09   giving that testimony?
395:10   A.   I do.
395:11   Q.   Can you tell me what you
395:12   meant when you said "players simply
395:13   couldn't find the app, and when they
395:14   got to it, they didn't want to install
395:15   it"?
395:16   A.   I was simply referring to the
395:17   fact that we were up a couple
395:18   against -- up against a couple of
395:19   serious challenges in the fact that a
395:20   majority of players, majority of
395:21   Android owners, if they're looking for
395:22   a particular app or game, they're going
395:23   to go to the Google Play Store.  They
395:24   are going to go to Google search.  They
395:25   are going to use the tools that are
396:01
396:02   available to them to try and find what
396:03   they're looking for.

Stolfus

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 396:04   And because they're | | |
| | 396:05   effectively going through Google's | | |
| | 396:06   ecosystem to find the app you are | | |
| | 396:07   looking for, you are up against an | | |
| | 396:08   immediate challenge that you have to | | |
| | 396:09   overcome to find the app, to download | | |
| | 396:10   it outside of the Google Play Store. | | |
| | 396:11   So even Samsung has this | | |
| | 396:12   challenge.  If I were to go onto | | |
| | 396:13   Samsung phone right now and Google how | | |
| | 396:14   to get Fortnite, there is no mention of | | |
| | 396:15   Galaxy Store.  It doesn't even pop up | | |
| | 396:16   in the first screen.  And maybe the | | |
| | 396:17   second screen either. | | |
| | 396:18   So there is no information to | | |
| | 396:19   inform a player as to actually how to | | |
| | 396:20   get the game, unless we, as Epic, | | |
| | 396:21   advertise within the Google search | | |
| | 396:22   platform that you can go to our | | |
| | 396:23   website.  That means we're essentially | | |
| | 396:24   just paying Google more money to inform | | |
| | 396:25   players that you have to go our website | | |
| | 397:01 | | |
| | 397:02   to get our APK. | | |
| | 397:03   Now, once a player were to | | |
| | 397:04   find that APK, so they make their way | | |
| | 397:05   to Epic Games, and they see, oh, I | | |
| | 397:06   could download the APK.  But they don't | | |
| | 397:07   really understand what sideloading is, | | |
| | 397:08   so they don't understand the process of | | |
| | 397:09   downloading an app outside the Google | | |
| | 397:10   Play Store because -- | | |
| 397:13 - 398:16 | **Stolfus, Hans 2022-02-11** | 00:00:54 | Stolfus.128 |
| | 397:13   THE WITNESS:  -- because | | |
| | 397:14   they're so familiar with the | | |
| | 397:15   process of downloading the game | | |
| | 397:16   through Google Play, they arrive | | |
| | 397:17   at Epic Games.  They see an APK | | |
| | 397:18   for download.  And now they're hit | | |
| | 397:19   with the first prompt, which is | | |

**Stolfus**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 397:20 | this APK could damage your phone. | | |
| | 397:21 | So the unknowing consumer's | | |
| | 397:22 | always going to be on the back | | |
| | 397:23 | foot, they're always going to be | | |
| | 397:24 | scared, afraid up front. | | |
| | 397:25 | So even if they find the | | |
| | 398:01 | | | |
| | 398:02 | game, they're now having to be put | | |
| | 398:03 | through an install flow that's | | |
| | 398:04 | prohibitive of actually | | |
| | 398:05 | downloading the app. | | |
| | 398:06 | So you could effectively | | |
| | 398:07 | produce the greatest game ever | | |
| | 398:08 | made.  You could go out and | | |
| | 398:09 | optimize everything you want for | | |
| | 398:10 | mobile.  But if it's not available | | |
| | 398:11 | to the consumer and it's | | |
| | 398:12 | impossible to download because of | | |
| | 398:13 | the steps put in place to get it, | | |
| | 398:14 | I don't know how you are going to | | |
| | 398:15 | get your game in front of the | | |
| | 398:16 | players you wish to reach. | | |
| 400:18 - 402:10 | **Stolfus, Hans 2022-02-11** | | 00:01:32 | Stolfus.129 |
| | 400:18 | Q.  Speaking of carriers, you | | |
| | 400:19 | were asked about the letter of intent | | |
| | 400:20 | that Epic had with Verizon. | | |
| | 400:21 | Do you recall that? | | |
| | 400:22 | A.  I do. | | |
| | 400:23 | Q.  And you testified that | | |
| | 400:24 | Verizon ultimately couldn't deliver on | | |
| | 400:25 | either direct carrier billing or | | |
| | 401:01 | | | |
| | 401:02 | preinstallation.  Is that accurate? | | |
| | 401:03 | A.  Yeah, that's accurate. | | |
| | 401:04 | Q.  Do you know why Verizon could | | |
| | 401:05 | not deliver on either of those two | | |
| | 401:06 | things? | | |
| | 401:07 | A.  We were informed that they | | |
| | 401:08 | couldn't meet our requirements for | | |
| | 401:09 | direct carrier billing from a | | |

Stolfus

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 401:10 | commercial revenue standpoint.  They | | |
| | 401:11 | were unable to deliver from a | | |
| | 401:12 | merchant-of-record standpoint.  They | | |
| | 401:13 | were unable to deliver -- there was a | | |
| | 401:14 | host of different reasons why they | | |
| | 401:15 | couldn't deliver on carrier billing. | | |
| | 401:16 | From a distribution | | |
| | 401:17 | standpoint, we were informed over the | | |
| | 401:18 | phone and multiple times from their | | |
| | 401:19 | preinstallation partner Digital | | |
| | 401:20 | Turbine, that they couldn't proceed | | |
| | 401:21 | with the installation of an app that | | |
| | 401:22 | had multiple apps. | | |
| | 401:23 | We just were never able to | | |
| | 401:24 | move forward with an actual | | |
| | 401:25 | preinstallation program with Verizon | | |
| | 402:01 | | | |
| | 402:02 | for a host of different reasons.  And | | |
| | 402:03 | we lead to believe by their partner, | | |
| | 402:04 | Digital Turbine, that it was related to | | |
| | 402:05 | Google. | | |
| | 402:06 Q. | Related to Google in what | | |
| | 402:07 | respect? | | |
| | 402:08 A. | Google was preventing Verizon | | |
| | 402:09 | from proceeding with preinstallation of | | |
| | 402:10 | our app outside the Google Play. | | |
| 417:21 - 418:14 | **Stolfus, Hans 2022-02-11** | | **00:00:39** | **Stolfus.130** |
| | 417:21 Q. | You had several | | |
| | 417:22 | questions by both plaintiffs' lawyers | | |
| | 417:23 | about OnePlus, right? | | |
| | 417:24 A. | Yes. | | |
| | 417:25 Q. | Okay.  Do you know what | | |
| | 418:01 | | | |
| | 418:02 | OnePlus's market share was in the | | |
| | 418:03 | United States in 2020? | | |
| | 418:04 A. | Not off the top of my head, | | |
| | 418:05 | no. | | |
| | 418:06 Q. | Do you know if it was below | | |
| | 418:07 | 2 percent? | | |
| | 418:08 A. | It's quite possible it was | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 418:09    below 2 percent, yes. | | |
| | 418:10  Q.  Do you know what OnePlus's | | |
| | 418:11    market share worldwide, excluding | | |
| | 418:12    China, was in 2020? | | |
| | 418:13  A.  Not off the top of my head, | | |
| | 418:14    no. | | |
| 423:12 - 423:17 | **Stolfus, Hans 2022-02-11** | 00:00:18 | Stolfus.131 |
| | 423:12  Q.  We discussed earlier | | |
| | 423:13    OnePlus offered Epic the ability to | | |
| | 423:14    preload the Fortnite installer on | | |
| | 423:15    OnePlus devices, and Tim Sweeney | | |
| | 423:16    rejected that offer; isn't that right? | | |
| | 423:17  A.  That's correct. | | |
| 423:23 - 424:09 | **Stolfus, Hans 2022-02-11** | 00:00:21 | Stolfus.132 |
| | 423:23    Digital Turbine is not | | |
| | 423:24    Verizon, is it? | | |
| | 423:25  A.  Digital Turbine is a partner | | |
| | 424:01 | | |
| | 424:02    of Verizon's that Verizon uses for | | |
| | 424:03    preinstallation on their phones. | | |
| | 424:04  Q.  But Digital Turbine is a | | |
| | 424:05    separate entity than Verizon; is it | | |
| | 424:06    not? | | |
| | 424:07  A.  I don't know if Verizon owns | | |
| | 424:08    Digital Turbine, but they were a | | |
| | 424:09    separate partner in the conversation. | | |
| 425:09 - 425:14 | **Stolfus, Hans 2022-02-11** | 00:00:15 | Stolfus.133 |
| | 425:09  Q.  So sitting here today under | | |
| | 425:10    oath, you can't tell the jury who at | | |
| | 425:11    Digital Turbine, which isn't Verizon, | | |
| | 425:12    told someone at Epic that Google | | |
| | 425:13    interfered with Verizon's ability to do | | |
| | 425:14    a deal with Epic? | | |
| 425:17 - 425:23 | **Stolfus, Hans 2022-02-11** | 00:00:12 | Stolfus.134 |
| | 425:17  A.  I don't have a memory of who | | |
| | 425:18    told us.  It was on a call.  We all got | | |
| | 425:19    together.  We were discussing the | | |
| | 425:20    preinstallation of our app on Verizon | | |
| | 425:21    phones.  And a member of the Digital | | |

**Stolfus**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 425:22    Turbine team told us that Google was | | |
| | 425:23    interfering. | | |

| | | |
|---|---|---|
| Designation | 01:07:39 | |
| **TOTAL RUN TIME** | **01:07:39** | |

Documents linked to video:

812

813

814

815

10028-UNHIGHLIGHTED

10171

10184

10193

10194

10196

10198

# Deposition Designations of Randy Gelber

*In re Google Play Store Antitrust Litigation,* 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.,* 3:20-cv-5671, N.D. Cal.

**Gelber**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 6:06 - 6:08 | **Gelber, Randy 2022-09-02** | 00:00:06 | Gelber.1 |
| | 6:06   Q.  Would you just please state | | |
| | 6:07        your name for the record. | | |
| | 6:08   A.  Randy Gelber. | | |
| 21:25 - 22:03 | **Gelber, Randy 2022-09-02** | 00:00:05 | Gelber.2 |
| | 21:25  Q.  Okay.  You joined Epic Games in | | |
| | 22:01 | | |
| | 22:02        April of 2019? | | |
| | 22:03  A.  Yes. | | |
| 24:25 - 25:04 | **Gelber, Randy 2022-09-02** | 00:00:08 | Gelber.3 |
| | 24:25  Q.  And I think you took on | | |
| | 25:01 | | |
| | 25:02        the chief financial officer role in October | | |
| | 25:03        of 2020, you said? | | |
| | 25:04  A.  That's correct. | | |
| 27:10 - 27:14 | **Gelber, Randy 2022-09-02** | 00:00:11 | Gelber.4 |
| | 27:10  Q.  As chief financial officer of | | |
| | 27:11        Epic, if Epic was making significant | | |
| | 27:12        expenditures to invest in a strategic | | |
| | 27:13        initiative, you would be aware of that? | | |
| | 27:14  A.  Yes. | | |
| 38:02 - 38:04 | **Gelber, Randy 2022-09-02** | 00:00:08 | Gelber.5 |
| | 38:02  Q.  Does Epic consider PC gaming to | | |
| | 38:03        be a separate market from mobile gaming? | | |
| | 38:04  A.  Yes. | | |
| 44:22 - 45:03 | **Gelber, Randy 2022-09-02** | 00:00:09 | Gelber.6 |
| | 44:22        Mr. Gelber, do you recognize | | |
| 🔗 10692-NATIVE .1 | 44:23        this document? | | |
| | 44:24  A.  Yes. | | |
| | 44:25  Q.  And at a high level, what is | | |
| | 45:01 | | |
| | 45:02        this spreadsheet that's been marked as | | |
| | 45:03        Exhibit 10692? | | |
| 45:04 - 45:12 | **Gelber, Randy 2022-09-02** | 00:00:25 | Gelber.7 |
| | 45:04  A.  It's non-GAAP monthly financial | | |
| | 45:05        data with revenues broken out by two | | |
| | 45:06        different games and platform and then | | |

Gelber

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 45:07 | some -- and then down to our EBITDA. | | |
| | 45:08 | Q. Understood. Does this document | | |
| | 45:09 | to your understanding reflect financial | | |
| | 45:10 | data that's kept by Epic in the usual | | |
| | 45:11 | course of its business? | | |
| | 45:12 | A. Yes. | | |

| 45:18 - 45:18 | **Gelber, Randy 2022-09-02** | | 00:00:03 | Gelber.8 |
| | 45:18 | Q. Any reason to believe that any of the data | | |

| 45:19 - 45:21 | **Gelber, Randy 2022-09-02** | | 00:00:04 | Gelber.9 |
| | 45:19 | in Exhibit 692 are not | | |
| | 45:20 | accurate? | | |
| | 45:21 | A. No. | | |

| 49:04 - 49:15 | **Gelber, Randy 2022-09-02** | | 00:00:42 | Gelber.10 |
| Clear | 49:04 | Q. Let's say between 2017 and | | |
| | 49:05 | 2020, roughly what percentage of revenue | | |
| | 49:06 | from Fortnite does Epic earn from | | |
| | 49:07 | transactions on mobile devices? | | |
| | 49:08 | A. Maybe it is best we do the | | |
| | 49:09 | math, but I believe roughly it is around 8 | | |
| | 49:10 | to 10 percent. | | |
| | 49:11 | Q. Okay. And roughly what | | |
| | 49:12 | percentage of Fortnite revenue does Epic | | |
| | 49:13 | earn from transactions on consoles between | | |
| | 49:14 | 2017 and 2021? | | |
| | 49:15 | A. It is roughly 80 percent. | | |

| 50:07 - 50:11 | **Gelber, Randy 2022-09-02** | | 00:00:13 | Gelber.11 |
| | 50:07 | Q. Sure. Between 2017 and 2021, | | |
| | 50:08 | approximately what percentage of revenue | | |
| | 50:09 | from Fortnite did Epic earn from | | |
| | 50:10 | transactions on Android mobile devices? | | |
| | 50:11 | A. Less than a percent. | | |

| 87:16 - 87:21 | **Gelber, Randy 2022-09-02** | | 00:00:08 | Gelber.12 |
| 10694-NATIVE .1 | 87:16 | A. Exhibit 10694 is our corporate | | |
| | 87:17 | model. | | |
| | 87:18 | Q. And this is a document that is | | |
| | 87:19 | maintained in the usual course of Epic's | | |
| | 87:20 | business? | | |
| | 87:21 | A. Yes. | | |

**Gelber**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 97:04 - 97:05 | **Gelber, Randy 2022-09-02** | 00:00:01 | Gelber.13 |

97:04   Q.   Who built this model in Exhibit
97:05         10694?

| 97:06 - 97:10 | **Gelber, Randy 2022-09-02** | 00:00:09 | Gelber.14 |
|---|---|---|---|

97:06   A.   There is a large team that
97:07         works on this model.
97:08   Q.   And that team reports to you?
97:09   A.   The leader of that team reports
97:10         to me.

| 97:16 - 97:19 | **Gelber, Randy 2022-09-02** | 00:00:10 | Gelber.15 |
|---|---|---|---|

🔗 10694-NATIVE    97:16   Q.   Understood.  Could we go to the
-1.1               97:17         Fortnite tab.

97:18   A.   Which tab is that?
97:19   Q.   I think it is FN.

| 97:22 - 97:22 | **Gelber, Randy 2022-09-02** | 00:00:02 | Gelber.16 |
|---|---|---|---|

97:22   A.   Okay, yup, I see it.

| 98:10 - 98:20 | **Gelber, Randy 2022-09-02** | 00:00:29 | Gelber.17 |
|---|---|---|---|

🔗 10694-NATIVE    98:10   Q.   So in 2019, 16.8 percent of
-1.1.2

98:11         people who played Fortnite paid something?
98:12   A.   Yes, on average.
98:13   Q.   And on average in 2020 17.8
98:14         percent of people who played Fortnite paid
98:15         something?
98:16   A.   Yes.
98:17   Q.   And in 2021 18.6 percent of
98:18         people who played Fortnite paid for
98:19         something?
98:20   A.   Yes.

| 204:03 - 204:08 | **Gelber, Randy 2022-09-02** | 00:00:16 | Gelber.18 |
|---|---|---|---|

🗙 Clear    204:03   Q.   And internally what
204:04         form of calculations does Epic use to
204:05         evaluate whether the Epic Games Store is
204:06         earning or losing money?
204:07   A.   We don't really look at the
204:08         business as you're asking.

| 205:12 - 205:19 | **Gelber, Randy 2022-09-02** | 00:00:19 | Gelber.19 |
|---|---|---|---|

**Gelber**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 205:12  Q.  There is no correct way to | | Gelber.19 |
|---|---|---|---|
| | 205:13      determine whether the Epic Games Store | | |
| | 205:14      segment of Epic's business has lost or | | |
| | 205:15      earned a positive return in each year | | |
| | 205:16      between 2018 and the present? | | |
| | 205:17  A.  No, it would depend on what the | | |
| | 205:18      purpose of the analysis is and what you | | |
| | 205:19      were trying to understand. | | |
| **241:22 - 241:25** | **Gelber, Randy 2022-09-02** | 00:00:09 | Gelber.20 |
| | 241:22  Q.  Are there business reasons | | |
| | 241:23      you're aware of why Epic hasn't sued Sony | | |
| | 241:24      or Microsoft or Nintendo? | | |
| | 241:25  A.  Yes. | | |
| **242:02 - 242:24** | **Gelber, Randy 2022-09-02** | 00:00:57 | Gelber.21 |
| | 242:02  Q.  What are those? | | |
| | 242:03  A.  Those are, you know, we believe | | |
| | 242:04      those to be competitive markets and we | | |
| | 242:05      believe that the fee, their cost structure, | | |
| | 242:06      is entirely different than a mobile app | | |
| | 242:07      store. | | |
| | 242:08  Q.  Okay.  How is the cost | | |
| | 242:09      structure different? | | |
| | 242:10  A.  Well, they subsidize hardware, | | |
| | 242:11      so they sell their hardware, you know, as | | |
| | 242:12      far as I can tell from widely-published | | |
| | 242:13      reports, at a loss, and so the fee needs to | | |
| | 242:14      cover that.  Mobile apps are typically low | | |
| | 242:15      in size and so their hosting costs are | | |
| | 242:16      higher, and I would assume that their | | |
| | 242:17      customer service costs are higher as well | | |
| | 242:18      because I don't think people call Google | | |
| | 242:19      about apps, they call the developer | | |
| | 242:20      generally. | | |
| | 242:21      And so for all those reasons, I | | |
| | 242:22      believe the cost structures to be entirely | | |
| | 242:23      different, and there are multiple | | |
| | 242:24      competitors on console. | | |
| **278:23 - 278:24** | **Gelber, Randy 2022-09-02** | 00:00:01 | Gelber.22 |
| 🔗 10708.1 | 278:23      What | | |
| | 278:24      is Exhibit 10708? | | |

**Gelber**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 278:25 - 279:13 | **Gelber, Randy 2022-09-02** | 00:00:37 | Gelber.23 |

278:25   A.   It appears to be an e-mail

279:01

279:02         dialogue.

279:03   Q.   It is an e-mail to David

279:04         Wallerstein at Tencent?

279:05   A.   It is an e-mail to David

279:06         Wallerstein at Tencent, though it

279:07         originated from an e-mail that was sent by

279:08         Mr. Phan it looks like to both then

279:09         Mr. Feder and Mr. Wallerstein.

279:10   Q.   And Mr. Wallerstein from

279:11         Tencent, is he on the board of directors of

279:12         Epic?

279:13   A.   He is.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 279:22 - 280:12 | **Gelber, Randy 2022-09-02** | 00:00:28 | Gelber.24 |

279:22   Q.   Now, he asks "Can we get a

279:23         sense of what our revenue loss has been in

279:24         September by not being on IOS or Google

279:25         Play?"

280:01

280:02         This is September of 2020 after

280:03         Fortnite had been removed from the Apple

280:04         App Store and the Google Play Store.  Do

280:05         you see that?

280:06   A.   Yes.

280:07   Q.   And you respond in part of your

280:08         response "We believe 20 to 40 percent of

280:09         this mobile revenue transferred to other

280:10         platforms."

280:11         Do you see that?

280:12   A.   Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 282:23 - 283:12 | **Gelber, Randy 2022-09-02** | 00:00:43 | Gelber.25 |
| 🗙 Clear | | | |

282:23   Q.   In your capacity as chief

282:24         financial officer, how much has Epic

282:25         budgeted to pay OEMs to preinstall the Epic

283:01

283:02         Games Store on Android devices?

283:03   A.   I'm not aware of any.

283:04   Q.   Has Epic even considered paying

**Gelber**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 283:05　OEMs to preload the Epic Games Store on | | |
| | 283:06　Android devices? | | |
| | 283:07　A.　I couldn't answer the question. | | |
| | 283:08　Q.　Are you aware of any | | |
| | 283:09　expenditures that Epic has made to try and | | |
| | 283:10　get users to sideload the Epic Games Store | | |
| | 283:11　on Android devices? | | |
| | 283:12　A.　No. | | |
| 284:06 - 284:10 | **Gelber, Randy 2022-09-02** | 00:00:15 | Gelber.26 |
| | 284:06　Q.　As CFO, are you aware of anyone | | |
| | 284:07　in the company proposing that money be | | |
| | 284:08　spent on incentives to OEMs to preload the | | |
| | 284:09　Epic Games Store on Android devices? | | |
| | 284:10　A.　I'm not aware. | | |
| 284:11 - 284:15 | **Gelber, Randy 2022-09-02** | 00:00:14 | Gelber.27 |
| | 284:11　Q.　Have you had any conversations | | |
| | 284:12　in which anyone has told you that Epic is | | |
| | 284:13　prohibited from preinstalling the Epic | | |
| | 284:14　Games Store on Android devices? | | |
| | 284:15　A.　Not that I can recall. | | |
| 285:24 - 286:14 | **Gelber, Randy 2022-09-02** | 00:00:38 | Gelber.28 |
| | 285:24　Q.　And in 2020 Epic paid $386 | | |
| | 285:25　million to developers in exchange for | | |
| | 286:01 | | |
| | 286:02　exclusive distribution via the Epic Games | | |
| | 286:03　Store? | | |
| | 286:04　A.　Yes. | | |
| | 286:05　Q.　And in 2021 Epic paid | | |
| | 286:06　developers $259 million in exchange for | | |
| | 286:07　developers' agreement to launch exclusively | | |
| | 286:08　in the Epic Games Store? | | |
| | 286:09　A.　Yes. | | |
| | 286:10　Q.　Is there anything wrong in your | | |
| | 286:11　view with Epic paying hundreds of millions | | |
| | 286:12　of dollars to developers to get them to | | |
| | 286:13　launch exclusively in the Epic Games Store? | | |
| | 286:14　A.　No. | | |

| | | |
|---|---|---|
| Designation | 00:07:52 | |

**TOTAL RUN TIME**                                      **00:07:52**

Documents linked to video:

10692-NATIVE

10694-NATIVE

10694-NATIVE-1

10708

# Deposition Designations of Asi Burak

*In re Google Play Store Antitrust Litigation,* 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.,* 3:20-cv-5671, N.D. Cal.

**Burak**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:07 - 11:09 | **Burak, Asi 2022-08-05** | 00:00:08 | Burak.1 |

11:07   Q.   Mr. Burak, where are you
11:08      currently employed?
11:09   A.   I am employed at Tilting Point.

| 11:25 - 12:03 | **Burak, Asi 2022-08-05** | 00:00:07 | Burak.2 |

11:25   Q.   And at Tilting Point what is
12:01
12:02      your current position?
12:03   A.   Chief business officer.

| 23:15 - 23:23 | **Burak, Asi 2022-08-05** | 00:00:30 | Burak.3 |

23:15   Q.   Has Tilting Point always been
23:16      focused on free to play games publishing or
23:17      was it at some point focused on pay to play
23:18      games?
23:19   A.   It was, because the company was
23:20      established in 2012, and that was the
23:21      dominant business model.  When that flipped
23:22      in 2015 and free to play became more
23:23      dominant, the company transitioned as well.

| 25:03 - 25:11 | **Burak, Asi 2022-08-05** | 00:00:28 | Burak.4 |

25:03   Q.   So currently in Tilting Point's
25:04      portfolio what percentage of the games in
25:05      its portfolio are free to play, meaning
25:06      that they are free to download?
25:07   A.   I would say 90 percent.
25:08   Q.   And that includes the games
25:09      that are available for download through the
25:10      Google Play platform?
25:11   A.   Correct.

| 25:22 - 27:12 | **Burak, Asi 2022-08-05** | 00:02:19 | Burak.5 |

25:22   Q.   Does Tilting Point benefit from
25:23      the ability to distribute free to play
25:24      games through the Google Play platform?
25:25   A.   Yes, it does.
26:01
26:02   Q.   How so?
26:03   A.   I mean, the app stores in
26:04      general provide services.  I can say that
26:05      it's true for a lot of those we work with,

**Burak**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 26:06 | it is true too in mobile to Apple and | | |
| | 26:07 | Google.  Google specifically provides | | |
| | 26:08 | visibility to our games, especially if we | | |
| | 26:09 | would release new content or updated | | |
| | 26:10 | content, that visibility is featuring, it | | |
| | 26:11 | is basically giving it a prime position on | | |
| | 26:12 | the store.  It ensures -- it does quality | | |
| | 26:13 | assurance of the content that we put in and | | |
| | 26:14 | will report to us any issues they could see | | |
| | 26:15 | with technical bugs or localization | | |
| | 26:16 | mistakes, errors.  It provides | | |
| | 26:17 | us dashboards that we can see data | | |
| | 26:18 | analytics, and also can see red flags on | | |
| | 26:19 | crash rate, for example, that is an | | |
| | 26:20 | important measure. | | |
| | 26:21 | In the past when we were in | | |
| | 26:22 | discussions they also provided reports from | | |
| | 26:23 | time to time that are going more in depth | | |
| | 26:24 | into a certain game and they are giving a | | |
| | 26:25 | comparable to the genre, to let's say | | |
| | 27:01 | | | |
| | 27:02 | leading apps, anonymously, not naming them, | | |
| | 27:03 | but comparing them to where we are in terms | | |
| | 27:04 | of our performance.  These are a few that | | |
| | 27:05 | come to my mind, there are probably more, | | |
| | 27:06 | but these are the ones that jump to my | | |
| | 27:07 | mind. | | |
| | 27:08 | Q.  And in terms of the | | |
| | 27:09 | distribution itself, does Tilting Point | | |
| | 27:10 | derive value from the discoverability | | |
| | 27:11 | that's provided by distribution on the Play | | |
| | 27:12 | platform? | | |
| 27:15 - 28:15 | **Burak, Asi 2022-08-05** | | 00:01:37 | Burak.6 |
| | 27:15 | A.  Yes, just by the nature of | | |
| | 27:16 | being on that platform, the game is | | |
| | 27:17 | discovered by, you know, thousands, in some | | |
| | 27:18 | cases millions of players.  Compared to the | | |
| | 27:19 | other stores, Google is stronger in what we | | |
| | 27:20 | call emerging markets, so, you know, it is | | |
| | 27:21 | more global in nature compared to the Apple | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 27:22   store. | | |
| | 27:23   The nature of the audience, the | | |
| | 27:24   quality, is also affecting one of the most | | |
| | 27:25   important measures that we look at, which | | |
| | 28:01 | | |
| | 28:02   is LTV, the lifetime value of a user in a | | |
| | 28:03   certain game.  So, for example, I can | | |
| | 28:04   compare the value that I get on the Google | | |
| | 28:05   Store from a certain player in a game to | | |
| | 28:06   the value that I would get if I launched | | |
| | 28:07   the same game on Samsung, for example, | | |
| | 28:08   which would be the same exact build, the | | |
| | 28:09   same exact content, just distributed on | | |
| | 28:10   another Android device and not on the | | |
| | 28:11   Google Store, and the LTV that I get on the | | |
| | 28:12   Google Store would be much higher.  That's | | |
| | 28:13   why I would prefer to go and distribute on | | |
| | 28:14   Google Play and not necessarily put all I | | |
| | 28:15   have on Samsung. | | |
| 29:12 - 29:17 | **Burak, Asi 2022-08-05** | 00:00:19 | Burak.7 |
| | 29:12   Q.  What percentage of users who | | |
| | 29:13        download Tilting Point's apps make in-app | | |
| | 29:14        purchases? | | |
| | 29:15   A.  It could be as low as 3 | | |
| | 29:16        percent.  97 percent basically play for | | |
| | 29:17        free. | | |
| 36:03 - 36:07 | **Burak, Asi 2022-08-05** | 00:00:21 | Burak.8 |
| | 36:03   Q.  And in terms of Tilting Point's | | |
| | 36:04        efforts to maximize the success of a | | |
| | 36:05        developer whose game it is publishing, how | | |
| | 36:06        does the Google Play platform play into -- | | |
| | 36:07        play into that effort? | | |
| 36:10 - 36:24 | **Burak, Asi 2022-08-05** | 00:00:58 | Burak.9 |
| | 36:10   A.  Google Play would be one of the | | |
| | 36:11        two major stores that I would focus my | | |
| | 36:12        efforts on.  In most cases, when I meet the | | |
| | 36:13        developer they are already present on the | | |
| | 36:14        Google Store.  That said, there were cases | | |
| | 36:15        where I met a developer and they would be | | |
| | 36:16        only present on IOS, on the Apple Store, | | |

**Burak**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 36:17 | and I would help them to extend their | | |
| | 36:18 | presence to Google Store, because, again, | | |
| | 36:19 | this is -- it is almost like a 101 must do | | |
| | 36:20 | in mobile publishing, you need to be at the | | |
| | 36:21 | very least on Apple and Google in order to | | |
| | 36:22 | succeed, because 40 to 50 percent of your | | |
| | 36:23 | revenue will most likely come from the | | |
| | 36:24 | Google Store. | | |
| 44:22 - 44:25 | **Burak, Asi 2022-08-05** | | 00:00:12 | Burak.10 |
| | 44:22 | How does the distribution of free to | | |
| | 44:23 | play games on the Google Play platform | | |
| | 44:24 | allow Tilting Point to scale up games for | | |
| | 44:25 | its developers? | | |
| 45:04 - 47:13 | **Burak, Asi 2022-08-05** | | 00:03:28 | Burak.11 |
| | 45:04 | A.  Think about the | | |
| | 45:05 | Google Store app page, the game page, as a | | |
| | 45:06 | window in the store or a shelf.  What I am | | |
| | 45:07 | focusing on in most of my efforts is to | | |
| | 45:08 | bring as many let's call it appropriate | | |
| | 45:09 | customers to that page.  When I say | | |
| | 45:10 | appropriate customers, I have the | | |
| | 45:11 | sophistication to not only bring random | | |
| | 45:12 | people to that store, but to bring the | | |
| | 45:13 | people that will most likely enjoy playing | | |
| | 45:14 | that specific product. | | |
| | 45:15 | Google not only provides that | | |
| | 45:16 | space that I send players to, whether I do | | |
| | 45:17 | it with paid media or organically via | | |
| | 45:18 | community efforts, it also provides tools | | |
| | 45:19 | for me to understand how effectively I'm | | |
| | 45:20 | doing it and how effectively they convert | | |
| | 45:21 | to install the apps, the games, and how | | |
| | 45:22 | effectively I can convert them later on to | | |
| | 45:23 | be payers which, as we said, is a small | | |
| | 45:24 | percentage.  Over time, and as I said, it | | |
| | 45:25 | can be a lifecycle of years, I can also | | |
| | 46:01 | | | |
| | 46:02 | follow up the game performance and | | |
| | 46:03 | understand how I monitor or fine-tune that | | |
| | 46:04 | stream of players, right? | | |

**Burak**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 46:05 | Again, I'm trying not to go | | |
| | 46:06 | into too much detail here, but basically my | | |
| | 46:07 | interaction with Google Play and the | | |
| | 46:08 | dashboard that provides data, it allows me | | |
| | 46:09 | to maximize my efforts in getting the right | | |
| | 46:10 | players and getting them to convert and | | |
| | 46:11 | getting them to pay for my products, and | | |
| | 46:12 | that's a service I'm giving the developers | | |
| | 46:13 | obviously. | | |
| | 46:14 | Q.  For those services that you | | |
| | 46:15 | just described from the dashboard to the | | |
| | 46:16 | featuring, does Google Play charge Tilting | | |
| | 46:17 | Point for any of those services? | | |
| | 46:18 | A.  Not specifically.  Obviously we | | |
| | 46:19 | see it as a package and part of the 30 | | |
| | 46:20 | percent platform fee on IAP.  I think | | |
| | 46:21 | Google sees it the same, and it is part of | | |
| | 46:22 | the expectations of a partnership. | | |
| | 46:23 | The one thing I didn't mention, | | |
| | 46:24 | sorry, is just because I think it is also | | |
| | 46:25 | important, is what we call ASO.  I | | |
| | 47:01 | | | |
| | 47:02 | described that page as a storefront or a | | |
| | 47:03 | shelf.  Google also provides me with tools | | |
| | 47:04 | to optimize that presence, whether it is by | | |
| | 47:05 | which keywords are going to be relevant, | | |
| | 47:06 | which images are going to be most | | |
| | 47:07 | attractive to allow players to convert, | | |
| | 47:08 | etc.  But that's another interaction that | | |
| | 47:09 | happens with the data and with the team. | | |
| | 47:10 | Q.  Does Tilting Point, for these | | |
| | 47:11 | services that you have described, does | | |
| | 47:12 | Tilting Point derive value from the | | |
| | 47:13 | provision of those services? | | |
| 47:16 - 47:16 | **Burak, Asi 2022-08-05** | | 00:00:01 | Burak.12 |
| | 47:16 | A.  Yes. | | |
| 74:18 - 74:19 | **Burak, Asi 2022-08-05** | | 00:00:04 | Burak.13 |
| 🔗 11373.1 | 74:18 | Q.  So do you recognize the | | |
| | 74:19 | document | | |
| 74:21 - 75:09 | **Burak, Asi 2022-08-05** | | 00:00:45 | Burak.14 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 74:21   A.   Yes. | | Burak.14 |
| | 74:22   Q.   And can you tell me or can you | | |
| | 74:23         tell us, Mr. Burak, what this document is? | | |
| | 74:24   A.   Yes.  This is a meeting that we | | |
| | 74:25         arranged at the beginning of the year, I | | |
| | 75:01 | | |
| | 75:02         believe in the presence of the head of the | | |
| | 75:03         Google Play Store, an opportunity for us to | | |
| | 75:04         feature or present our business to the | | |
| | 75:05         partner, present our long-term plan, the | | |
| | 75:06         major achievements of the last year and | | |
| | 75:07         beyond, and highlight the pain points that | | |
| | 75:08         we are interested in Google Play to help us | | |
| | 75:09         resolve. | | |
| 75:18 - 76:14 | **Burak, Asi 2022-08-05** | 00:01:26 | Burak.15 |
| | 75:18   Q.   If you turn to page 4 of the | | |
| 🔗 11373.4 | 75:19         presentation, there is a little number down | | |
| | 75:20         in the lower right-hand side that says 409, | | |
| | 75:21         but it is the slide that is titled | | |
| | 75:22         Exponential Growth.  Do you see that? | | |
| | 75:23   A.   Yes. | | |
| | 75:24   Q.   On the left-hand side of this | | |
| 🔗 11373.4.1 | 75:25         slide, what is being depicted in the graph | | |
| | 76:01 | | |
| | 76:02         under Tilting Point's Gross Revenue YoY? | | |
| | 76:03   A.   This is the growth that we | | |
| | 76:04         discussed earlier in terms of our gross | | |
| | 76:05         revenue year over year, and getting to 193 | | |
| | 76:06         in '21, and this is not Google alone, this | | |
| | 76:07         is every revenue source, and this shows | | |
| | 76:08         Tilting Point, since it started deploying | | |
| | 76:09         the progressive publishing model, found | | |
| | 76:10         success in the market. | | |
| | 76:11   Q.   Has distribution of free to | | |
| | 76:12         play games on the mobile platforms, | | |
| | 76:13         including Google Play, has that facilitated | | |
| | 76:14         or assisted in this revenue growth? | | |
| 76:17 - 76:18 | **Burak, Asi 2022-08-05** | 00:00:06 | Burak.16 |
| | 76:17   A.   Yes, it is, I would say, 85 to | | |
| | 76:18         90 percent contribution. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 85:07 - 85:08 | **Burak, Asi 2022-08-05** | 00:00:04 | Burak.17 |

🗙 Clear

| 85:07 | Does Google provide growth |
| 85:08 | consulting services to Tilting Point? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 85:10 - 85:13 | **Burak, Asi 2022-08-05** | 00:00:17 | Burak.18 |

| 85:10 | A. | I wouldn't necessarily define |
| 85:11 | | it like that.  I would define it more as |
| 85:12 | | consulting on how to benefit most from what |
| 85:13 | | the platform has to offer. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 85:16 - 86:03 | **Burak, Asi 2022-08-05** | 00:00:40 | Burak.19 |

| 85:16 | | Is that consulting directed at |
| 85:17 | | finding ways, for example, to improve user |
| 85:18 | | acquisition? |
| 85:19 | A. | Yes. |
| 85:20 | Q. | Is that consulting directed at |
| 85:21 | | finding ways to improve the financial |
| 85:22 | | performance of Tilting Point's apps? |
| 85:23 | A. | Yes. |
| 85:24 | Q. | Is that consulting directed at |
| 85:25 | | finding ways that Google Play can assist in |
| 86:01 | | |
| 86:02 | | better monetizing Tilting Point's users? |
| 86:03 | A. | Yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 86:04 - 86:07 | **Burak, Asi 2022-08-05** | 00:00:16 | Burak.20 |

| 86:04 | Q. | And as we have discussed |
| 86:05 | | before, Google doesn't charge Tilting Point |
| 86:06 | | anything in connection with these |
| 86:07 | | consulting services as a separate charge? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 86:10 - 86:14 | **Burak, Asi 2022-08-05** | 00:00:20 | Burak.21 |

| 86:10 | A. | Not directly.  As we mentioned |
| 86:11 | | before, we see it as part of the reason |
| 86:12 | | that there is a platform fee.  That's what |
| 86:13 | | we perceive as the price of being -- taking |
| 86:14 | | our games to distribute on Google. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 93:17 - 93:20 | **Burak, Asi 2022-08-05** | 00:00:13 | Burak.22 |

| 93:17 | Q. | As a developer that distributes |
| 93:18 | | games on both IOS and the Google Play |
| 93:19 | | Store, do you see competition between IOS |
| 93:20 | | and the Play Store? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 93:23 - 94:19 | **Burak, Asi 2022-08-05** | 00:01:10 | Burak.23 |

**Burak**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 93:23   A.  Yes. | | Burak.23 |
| | 93:24   Q.  And how so?  In what ways do | | |
| | 93:25        you see that? | | |
| | 94:01 | | |
| | 94:02   A.  I think that many times you see | | |
| | 94:03        both stores, you know, presenting features | | |
| | 94:04        that, you know, might have been presented | | |
| | 94:05        first by one of them and the other one is | | |
| | 94:06        following through and trying to compete and | | |
| | 94:07        present features with similar benefits to | | |
| | 94:08        the developers. | | |
| | 94:09   Q.  Are there any examples that you | | |
| | 94:10        can think of where that's been the case? | | |
| | 94:11   A.  I think that there is something | | |
| | 94:12        to say about, you know, events.  I think | | |
| | 94:13        that actually Google presented first the | | |
| | 94:14        live ops cards and, you know, treating | | |
| | 94:15        events differently, and Apple followed up | | |
| | 94:16        with their own kind of events featuring on | | |
| | 94:17        the product page.  It's not the same | | |
| | 94:18        service per se, but it is coming from a | | |
| | 94:19        similar purpose. | | |
| 132:20 - 133:04 | **Burak, Asi 2022-08-05** | 00:00:25 | Burak.24 |
| | 132:20        Mr. Burak, you testified this | | |
| | 132:21        morning that Tilting Point distributes | | |
| | 132:22        certain Android apps through the Google | | |
| | 132:23        Play Store, correct? | | |
| | 132:24   A.  Correct. | | |
| | 132:25   Q.  And for those apps, Tilting | | |
| | 133:01 | | |
| | 133:02        Point makes revenue from in-app purchases | | |
| | 133:03        made in those Android apps, correct? | | |
| | 133:04   A.  Correct. | | |
| 133:21 - 133:23 | **Burak, Asi 2022-08-05** | 00:00:07 | Burak.25 |
| | 133:21   Q.  So I just will ask again, do | | |
| | 133:22        the users of those apps use Google Play | | |
| | 133:23        billing for those in-app purchases? | | |
| 134:02 - 134:02 | **Burak, Asi 2022-08-05** | 00:00:02 | Burak.26 |
| | 134:02   A.  Yes. | | |

**Burak**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 134:03 - 134:11 | **Burak, Asi 2022-08-05** | 00:00:31 | Burak.27 |

134:03  Q.  Now, sir, you discussed this
134:04      morning the way that Tilting Point works
134:05      with Google in furtherance of its business
134:06      as a publisher of Android apps, correct?
134:07  A.  Correct.
134:08  Q.  And in fact I think you
134:09      explained that Tilting Point relies on
134:10      Google for a significant proportion of its
134:11      revenue each year, right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 134:16 - 134:21 | **Burak, Asi 2022-08-05** | 00:00:17 | Burak.28 |

134:16  A.  Correct.
134:17  Q.  And in fact I think in recent
134:18      years it is fair to say that the revenue
134:19      that Tilting Point has earned from Google
134:20      is in the range of 40 percent of its total
134:21      revenues in any given year?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 134:24 - 135:13 | **Burak, Asi 2022-08-05** | 00:00:42 | Burak.29 |

134:24  A.  Roughly, yes.
134:25  Q.  And you testified this morning
135:01
135:02      that I think that's the second largest
135:03      source of revenue in Tilting Point's
135:04      business, correct?
135:05  A.  Correct.
135:06  Q.  And so given that, is it fair
135:07      to say that Google is important to Tilting
135:08      Point's business?
135:09  A.  Yes.
135:10  Q.  In fact, not just important,
135:11      that revenue stream from Google is in fact
135:12      critical to Tilting Point's business; is it
135:13      not?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 135:16 - 136:02 | **Burak, Asi 2022-08-05** | 00:00:30 | Burak.30 |

135:16  A.  Correct.
135:17  Q.  And as a publisher of Android
135:18      apps, Tilting Point needs to be able to
135:19      work well with Google as part of its
135:20      business, fair?
135:21  A.  Yes, I think it's true.

Burak

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 135:22  Q.  And in fact you testified this | | |
| | 135:23      morning that one of the things that Tilting | | |
| | 135:24      Point offers its developer clients is a | | |
| | 135:25      stronger relationship with Google than they | | |
| | 136:01 | | |
| | 136:02      could have individually; is that right? | | |
| 136:05 - 136:09 | **Burak, Asi 2022-08-05** | 00:00:12 | Burak.31 |
| | 136:05  A.  Correct. | | |
| | 136:06  Q.  And for the same reason, as a | | |
| | 136:07      publisher of Android apps, the Google Play | | |
| | 136:08      Store is critical to Tilting Point's | | |
| | 136:09      business as well, isn't it? | | |
| 136:12 - 136:20 | **Burak, Asi 2022-08-05** | 00:00:25 | Burak.32 |
| | 136:12  A.  Correct. | | |
| | 136:13  Q.  You explained how Tilting Point | | |
| | 136:14      works hard to maintain a good relationship | | |
| | 136:15      with Google; is that correct? | | |
| | 136:16  A.  Yes. | | |
| | 136:17  Q.  And that's something that | | |
| | 136:18      Tilting Point views as an important part of | | |
| | 136:19      its business on a daily basis? | | |
| | 136:20  A.  Yes. | | |
| 138:10 - 138:14 | **Burak, Asi 2022-08-05** | 00:00:16 | Burak.33 |
| | 138:10  Q.  And all of these reasons are | | |
| | 138:11      part of why it is important to Tilting | | |
| | 138:12      Point's business to maintain a strong and | | |
| | 138:13      good and productive relationship with | | |
| | 138:14      Google, correct? | | |
| 138:17 - 138:20 | **Burak, Asi 2022-08-05** | 00:00:13 | Burak.34 |
| | 138:17  A.  Correct. | | |
| | 138:18  Q.  And you are aware that Google | | |
| | 138:19      asked to take your testimony today, sir? | | |
| | 138:20  A.  Yes. | | |
| 139:06 - 139:08 | **Burak, Asi 2022-08-05** | 00:00:06 | Burak.35 |
| | 139:06  Q.  And you agreed to testify in | | |
| | 139:07      response to that request, correct? | | |
| | 139:08  A.  Yes. | | |

| | |
|---|---|
| Designation | 00:19:32 |
| **TOTAL RUN TIME** | **00:19:32** |

Documents linked to video:

11373

# Deposition Designations of Robert Beaty

*In re Google Play Store Antitrust Litigation,* 3:20-cv-2981, N.D. Cal.
*Epic Games, Inc. v. Google LLC, et al.,* 3:20-cv-5671, N.D. Cal.

**Beaty**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:12 - 17:14 | **Beaty, Robert 2022-09-22** | 00:00:05 | Beaty.1 |

17:12   Q.  Where are you currently
17:13        employed?
17:14   A.  OCV LLC.

| | | | |
|---|---|---|---|
| 17:25 - 18:03 | **Beaty, Robert 2022-09-22** | 00:00:05 | Beaty.2 |

17:25   Q.  And what is your current
18:01
18:02        position?
18:03   A.  Chief technology officer.

| | | | |
|---|---|---|---|
| 20:14 - 21:03 | **Beaty, Robert 2022-09-22** | 00:00:39 | Beaty.3 |

20:14        So, broadly speaking, what is
20:15        OCV?
20:16   A.  At this time, we are a
20:17        mobile-application-first developer.  We
20:18        also do websites for our clients, but
20:19        we focus primarily in the law
20:20        enforcement/public safety sectors.
20:21        That would include police, sheriff,
20:22        fire departments, public health
20:23        departments, clerk of courts.
20:24        We also have a little bit in
20:25        the health space.  And a few random
21:01
21:02        custom apps for people that maybe don't
21:03        fit quite in those markets.

| | | | |
|---|---|---|---|
| 22:05 - 23:03 | **Beaty, Robert 2022-09-22** | 00:00:59 | Beaty.4 |

22:05   Q.  And what are the types of
22:06        mobile apps that OCV creates?
22:07   A.  It is primarily
22:08        public-facing.
22:09        So, for example, take a
22:10        sheriff's office.  It would be an app
22:11        for them to provide to their citizens
22:12        for communication purposes.  They can
22:13        put communications out.  They can get
22:14        them back in the form of a submitted
22:15        tip, things like that.
22:16        We also do a handful of
22:17        internal apps for agencies where it's

**Beaty**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 22:18 | more of an internal communications | | |
| | 22:19 | tool. | | |
| | 22:20 | We also -- somewhat recently, | | |
| | 22:21 | we've launched some officer | | |
| | 22:22 | wellness-type apps.  And we have | | |
| | 22:23 | Children's Oncology Group, which is a | | |
| | 22:24 | resource for parents of children that | | |
| | 22:25 | are going through chemo and things of | | |
| | 23:01 | | | |
| | 23:02 | that nature, for tracking. | | |
| | 23:03 | So kind of broad spectrum. | | |
| 24:17 - 24:21 | **Beaty, Robert 2022-09-22** | | 00:00:15 | Beaty.5 |
| | 24:17 | Mr. Beaty, how many apps has | | |
| | 24:18 | OCV developed, approximately? | | |
| | 24:19 | A. I believe we are somewhere in | | |
| | 24:20 | the 700s, maybe 800 total, over all | | |
| | 24:21 | time. | | |
| 25:08 - 25:12 | **Beaty, Robert 2022-09-22** | | 00:00:14 | Beaty.6 |
| | 25:08 | Q. Are all of the apps that OCV | | |
| | 25:09 | developed, are they all available on | | |
| | 25:10 | the Google Play Store? | | |
| | 25:11 | A. I believe currently somewhere | | |
| | 25:12 | in the 5- to 600 range are. | | |
| 25:13 - 25:15 | **Beaty, Robert 2022-09-22** | | 00:00:07 | Beaty.7 |
| | 25:13 | Q. And are all OCV apps free to | | |
| | 25:14 | download from the Google Play Store? | | |
| | 25:15 | A. Yes. | | |
| 25:25 - 26:04 | **Beaty, Robert 2022-09-22** | | 00:00:08 | Beaty.8 |
| | 25:25 | Q. Do users pay anything to | | |
| | 26:01 | | | |
| | 26:02 | Google to download any of OCV's apps | | |
| | 26:03 | from the Google Play Store? | | |
| | 26:04 | A. No. | | |
| 43:17 - 44:08 | **Beaty, Robert 2022-09-22** | | 00:00:42 | Beaty.9 |
| | 43:17 | Mr. Beaty, are you familiar | | |
| | 43:18 | with OCV's business model? | | |
| | 43:19 | A. Yes. | | |
| | 43:20 | Q. How would you describe it? | | |
| | 43:21 | A. We provide mobile | | |

**Beaty**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 43:22    applications to typically government | | |
| | 43:23    agencies that would like to communicate | | |
| | 43:24    with their citizens. | | |
| | 43:25  Q.  And how does OCV make money? | | |
| | 44:01 | | |
| | 44:02  A.  We charge a development fee | | |
| | 44:03    for the production of the apps, and | | |
| | 44:04    then a yearly maintenance fee which | | |
| | 44:05    goes into providing the services that | | |
| | 44:06    power the apps, updates, and continuing | | |
| | 44:07    to make it profitable for us to provide | | |
| | 44:08    them. | | |
| 45:07 - 45:09 | **Beaty, Robert 2022-09-22** | 00:00:08 | Beaty.10 |
| | 45:07  Q.  Has the Google Play platform | | |
| | 45:08    allowed for broad distribution of | | |
| | 45:09    OCV-developed applications? | | |
| 45:11 - 45:11 | **Beaty, Robert 2022-09-22** | 00:00:02 | Beaty.11 |
| | 45:11  A.  I would say yes. | | |
| 45:13 - 45:21 | **Beaty, Robert 2022-09-22** | 00:00:30 | Beaty.12 |
| | 45:13    How so? | | |
| | 45:14  A.  Understanding that | | |
| | 45:15    functionally all commercially available | | |
| | 45:16    Android phones have the Play Store | | |
| | 45:17    available to them, it provides the | | |
| | 45:18    largest user base that we can | | |
| | 45:19    distribute to, from a standard in | | |
| | 45:20    consumer of our app. | | |
| | 45:21  Q.  Has that benefited OCV? | | |
| 45:23 - 46:03 | **Beaty, Robert 2022-09-22** | 00:00:16 | Beaty.13 |
| | 45:23  A.  I would say it does, giving | | |
| | 45:24    us -- you know, our client having the | | |
| | 45:25    most individuals that can communicate | | |
| | 46:01 | | |
| | 46:02    to is why they're going to continue to | | |
| | 46:03    work with us to have that app. | | |
| 46:23 - 47:11 | **Beaty, Robert 2022-09-22** | 00:00:43 | Beaty.14 |
| | 46:23  Q.  What services does Google | | |
| | 46:24    provide OCV in connection with the | | |
| | 46:25    development of its apps? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 47:01 | | |
| | 47:02   A.  Let's see. | | |
| | 47:03       It's certainly the Play Store | | |
| | 47:04       platform, the Android Studio | | |
| | 47:05       development environment and the | | |
| | 47:06       associated tools with that, that allow | | |
| | 47:07       us to develop the apps. | | |
| | 47:08       And then in regards to | | |
| | 47:09       features, access to the various Google | | |
| | 47:10       cloud compute services so that we can | | |
| | 47:11       provide those features to our clients. | | |
| 47:17 - 47:19 | **Beaty, Robert 2022-09-22** | 00:00:08 | Beaty.15 |
| | 47:17   Q.  What services does Google | | |
| | 47:18       provide OCV in connection with the | | |
| | 47:19       distribution of its apps? | | |
| 47:21 - 47:25 | **Beaty, Robert 2022-09-22** | 00:00:19 | Beaty.16 |
| | 47:21   A.  Outside of the ability to | | |
| | 47:22       upload them and provide them to the | | |
| | 47:23       users through the Play Store, not | | |
| | 47:24       certain I understand any other | | |
| | 47:25       relevance for the question. | | |
| 52:19 - 54:05 | **Beaty, Robert 2022-09-22** | 00:01:48 | Beaty.17 |
| | 52:19       Are you familiar with Android | | |
| | 52:20       Studio? | | |
| | 52:21   A.  I am. | | |
| | 52:22   Q.  What is Android Studio? | | |
| | 52:23   A.  A development environment for | | |
| | 52:24       building Android apps. | | |
| | 52:25   Q.  And how does OCV use Android | | |
| | 53:01 | | |
| | 53:02       Studio? | | |
| | 53:03   A.  Our Android development team | | |
| | 53:04       uses it to develop their future set for | | |
| | 53:05       our apps on Android. | | |
| | 53:06   Q.  Can you give some examples of | | |
| | 53:07       the ways in which the development team | | |
| | 53:08       utilizes Android Studio? | | |
| | 53:09   A.  Specifically, develop the | | |
| | 53:10       code.  They also use it to debug | | |
| | 53:11       issues.  And the emulator to emulate | | |

Beaty

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 53:12    the app virtually so that they can have | | |
| | 53:13    that up while they're working. | | |
| | 53:14   Q.   Can you explain what the | | |
| | 53:15    emulator is? | | |
| | 53:16   A.   Yeah.  It emulates an Android | | |
| | 53:17    device.  You are able to fit parameters | | |
| | 53:18    related to that in regards to screen | | |
| | 53:19    sizes, CPU resources, storage, that | | |
| | 53:20    sort of deal, so that you can test your | | |
| | 53:21    app and develop it for multiple sizes | | |
| | 53:22    of devices, even ones that maybe you | | |
| | 53:23    don't have a physical device to match. | | |
| | 53:24   Q.   So am I understanding | | |
| | 53:25    correctly that the emulator allows OCV | | |
| | 54:01 | | |
| | 54:02    to test how its developed apps behaves | | |
| | 54:03    on a variety of Android devices? | | |
| | 54:04   A.   Yes, without us having to own | | |
| | 54:05    every device available. | | |
| 54:06 - 54:07 | **Beaty, Robert 2022-09-22** | 00:00:04 | Beaty.18 |
| | 54:06   Q.   Are the features of Android | | |
| | 54:07    Studio useful to OCV? | | |
| 54:09 - 54:20 | **Beaty, Robert 2022-09-22** | 00:00:42 | Beaty.19 |
| | 54:09   A.   Yes. | | |
| | 54:10   Q.   And how so? | | |
| | 54:11   A.   It allows our developers to | | |
| | 54:12    do their job in the most efficient way | | |
| | 54:13    possible. | | |
| | 54:14    I would say in regards to | | |
| | 54:15    debugging any issues, the built-in | | |
| | 54:16    tooling allows for a lot of efficiency | | |
| | 54:17    with auto-complete that gives them the | | |
| | 54:18    most opportunity to produce good code | | |
| | 54:19    that may or may not be available | | |
| | 54:20    otherwise. | | |
| 55:06 - 55:16 | **Beaty, Robert 2022-09-22** | 00:00:34 | Beaty.20 |
| | 55:06   Q.   Are you familiar with Android | | |
| | 55:07    SDKs? | | |
| | 55:08   A.   Loosely. | | |
| | 55:09   Q.   Can you describe what they | | |

Beaty

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 55:10 | are? |  |  |
|  | 55:11 | A. | It's the APIs that are |  |  |
|  | 55:12 | available to interact with Android |  |  |
|  | 55:13 | platform as you are coding the app.  It |  |  |
|  | 55:14 | enables the functionality to take your |  |  |
|  | 55:15 | location from the device, something of |  |  |
|  | 55:16 | that nature. |  |  |

**56:18 - 56:21**   **Beaty, Robert 2022-09-22**   00:00:08   Beaty.21

| 56:18 | Q. | And so does OCV utilize the |
| 56:19 |  | Android SDKs in connection with its |
| 56:20 |  | development of apps for Android? |
| 56:21 | A. | Yes. |

**56:22 - 56:23**   **Beaty, Robert 2022-09-22**   00:00:03   Beaty.22

| 56:22 | Q. | Are the Android SDKs useful |
| 56:23 |  | for OCV? |

**56:25 - 57:09**   **Beaty, Robert 2022-09-22**   00:00:22   Beaty.23

| 56:25 | A. | Yes. |
| 57:01 |  |  |
| 57:02 | Q. | How so? |
| 57:03 | A. | They really provide the means |
| 57:04 |  | by which we can build our apps. |
| 57:05 |  | Without those, specifically, we would |
| 57:06 |  | not be able to interact with our own |
| 57:07 |  | hardware, Google services to be able to |
| 57:08 |  | make those apps work in the way we need |
| 57:09 |  | to. |

**57:10 - 57:17**   **Beaty, Robert 2022-09-22**   00:00:17   Beaty.24

| 57:10 | Q. | Does Google charge anything |
| 57:11 |  | for access to the Android SDKs? |
| 57:12 | A. | No. |
| 57:13 | Q. | And I should have asked this |
| 57:14 |  | for Android Studio as well, does Google |
| 57:15 |  | charge anything for the use of Android |
| 57:16 |  | Studio? |
| 57:17 | A. | No. |

**61:22 - 62:07**   **Beaty, Robert 2022-09-22**   00:00:23   Beaty.25

| 61:22 |  | Are you familiar with |
| 61:23 |  | Google's Analytics Services? |
| 61:24 | A. | Yes. |

Beaty

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 61:25  Q.  And what analytics services | | |
| | 62:01 | | |
| | 62:02      does Google provide? | | |
| | 62:03  A.  The primary one that we | | |
| | 62:04      utilize is the download numbers.  They | | |
| | 62:05      also provide some utilization | | |
| | 62:06      statistics that we have occasionally | | |
| | 62:07      referenced. | | |
| 62:08 - 62:09 | **Beaty, Robert 2022-09-22** | 00:00:05 | Beaty.26 |
| | 62:08  Q.  Does OCV consider Google's | | |
| | 62:09      Analytics Features useful to OCV? | | |
| 62:12 - 62:23 | **Beaty, Robert 2022-09-22** | 00:00:26 | Beaty.27 |
| | 62:12      Yes. | | |
| | 62:13  Q.  How so? | | |
| | 62:14  A.  It's a metric that our | | |
| | 62:15      clients consider valuable to understand | | |
| | 62:16      how many people are downloading and | | |
| | 62:17      utilizing their apps.  So it's | | |
| | 62:18      something that -- internally, we | | |
| | 62:19      consider that a good metric, to see | | |
| | 62:20      those increase, but also our clients | | |
| | 62:21      want to see that number increasing over | | |
| | 62:22      time.  So that's something we provide | | |
| | 62:23      to our client. | | |
| 62:24 - 63:02 | **Beaty, Robert 2022-09-22** | 00:00:07 | Beaty.28 |
| | 62:24  Q.  Does Google charge anything | | |
| | 62:25      for the use of its Analytics Services? | | |
| | 63:01 | | |
| | 63:02  A.  No. | | |
| 65:07 - 65:11 | **Beaty, Robert 2022-09-22** | 00:00:14 | Beaty.29 |
| | 65:07      If Google were to begin | | |
| | 65:08      charging fees to developers for | | |
| | 65:09      utilizing the services Google Play | | |
| | 65:10      offers to developers, would that impact | | |
| | 65:11      OCV's business? | | |
| 65:13 - 65:18 | **Beaty, Robert 2022-09-22** | 00:00:17 | Beaty.30 |
| | 65:13  A.  Yes. | | |
| | 65:14  Q.  In what ways? | | |
| | 65:15  A.  Again, it would be a fee that | | |

Beaty

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 65:16     we would either have to absorb on our | | |
| | 65:17     side from our profit or pass on to our | | |
| | 65:18     client; thereby, increasing or price. | | |
| 68:05 - 68:25 | **Beaty, Robert 2022-09-22** | 00:01:01 | Beaty.31 |
| | 68:05   Q.   Do you see reference here to | | |
| | 68:06     an app entitled HCPH Overdose Rescue? | | |
| | 68:07   A.   Yes. | | |
| | 68:08   Q.   Are you familiar with that | | |
| | 68:09     app? | | |
| | 68:10   A.   I have some familiarity. | | |
| | 68:11   Q.   What does that app do? | | |
| | 68:12   A.   The one particular feature | | |
| | 68:13     that I'm aware of in it, I believe that | | |
| | 68:14     is the app that has our Narcan feature. | | |
| | 68:15     And it provides specifically, I | | |
| | 68:16     believe, some timing information | | |
| | 68:17     related to how to dose that to someone | | |
| | 68:18     who is in need, and kind of goes | | |
| | 68:19     through that process with the user. | | |
| | 68:20   Q.   So in other words, you | | |
| | 68:21     understand it to be an application that | | |
| | 68:22     provides information for individuals | | |
| | 68:23     that may require Narcan because they | | |
| | 68:24     are suffering from overdose? | | |
| | 68:25   A.   Yes. | | |
| 82:12 - 82:23 | **Beaty, Robert 2022-09-22** | 00:00:31 | Beaty.32 |
| | 82:12   Q.   So let's talk about how OCV | | |
| | 82:13     distributes its mobile apps. | | |
| | 82:14   A.   Okay. | | |
| | 82:15   Q.   So OCV-developed apps are not | | |
| | 82:16     distributed to Android users outside of | | |
| | 82:17     Google Play, right? | | |
| | 82:18   A.   Correct. | | |
| | 82:19   Q.   In other words, OCV-developed | | |
| | 82:20     Android apps are distributed to Android | | |
| | 82:21     users exclusively through Google Play, | | |
| | 82:22     right? | | |
| | 82:23   A.   For end users, yes. | | |
| 83:07 - 83:14 | **Beaty, Robert 2022-09-22** | 00:00:22 | Beaty.33 |
| | 83:07   Q.   So to reach Apple iPhone | | |

**Beaty**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 83:08   users, for example, each time OCV | | |
| | 83:09   develops for an OCV client an app that | | |
| | 83:10   is distributed on Google Play, OCV also | | |
| | 83:11   develops for that same client a | | |
| | 83:12   separate app that is distributed | | |
| | 83:13   through the Apple iOS App Store, right? | | |
| | 83:14   A.  Correct. | | |
| 84:15 - 84:21 | **Beaty, Robert 2022-09-22** | 00:00:18 | Beaty.34 |
| | 84:15   Q.  And so one thing OCV could | | |
| | 84:16   have decided to do was to just make | | |
| | 84:17   apps for Android users and not make an | | |
| | 84:18   iOS app, right? | | |
| | 84:19   A.  Wasn't really a consideration | | |
| | 84:20   for us because we wanted the widest | | |
| | 84:21   reach possible. | | |
| 86:15 - 86:25 | **Beaty, Robert 2022-09-22** | 00:00:27 | Beaty.35 |
| | 86:15   Q.  Have you ever heard the | | |
| | 86:16   concept of a Google tax, in relation to | | |
| | 86:17   the fact that Google takes a portion of | | |
| | 86:18   the revenues developers makes on in-app | | |
| | 86:19   transactions for digital goods? | | |
| | 86:20   A.  I'm familiar with the | | |
| | 86:21   percentage that is paid. | | |
| | 86:22   Q.  And OCV doesn't pay a Google | | |
| | 86:23   tax because its apps do not use in-app | | |
| | 86:24   transactions, right? | | |
| | 86:25   A.  Correct. | | |
| 88:13 - 88:18 | **Beaty, Robert 2022-09-22** | 00:00:14 | Beaty.36 |
| | 88:13   Q.  It's fair to say that those | | |
| | 88:14   developers -- that, unlike OCV, rely on | | |
| | 88:15   making money from Play Store | | |
| | 88:16   transactions -- care more about the | | |
| | 88:17   economics of the Play Store than OCV, | | |
| | 88:18   correct? | | |
| 88:21 - 88:21 | **Beaty, Robert 2022-09-22** | 00:00:03 | Beaty.37 |
| | 88:21   A.  I'm certain they do. | | |
| 89:10 - 89:14 | **Beaty, Robert 2022-09-22** | 00:00:12 | Beaty.38 |
| | 89:10   Q.  And I think you testified | | |
| | 89:11   that there is certain services that | | |

**Beaty**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 89:12     Google provides that OCV doesn't pay | | |
| | 89:13     anything for; is that accurate? | | |
| | 89:14    A.   Yes. | | |
| 89:18 - 89:22 | **Beaty, Robert 2022-09-22** | 00:00:13 | Beaty.39 |
| | 89:18     I think you also testified | | |
| | 89:19     that OCV does pay Google for a number | | |
| | 89:20     of things in the course of developing | | |
| | 89:21     and distributing apps, right? | | |
| | 89:22    A.   Several paid APIs, yes. | | |
| 90:05 - 90:19 | **Beaty, Robert 2022-09-22** | 00:00:35 | Beaty.40 |
| | 90:05    Q.   And one of the things that | | |
| | 90:06     OCV's clients pay to Google in | | |
| | 90:07     connection with OCV developing and | | |
| | 90:08     distributing apps on Google Play is the | | |
| | 90:09     developer fee, right? | | |
| | 90:10    A.   Correct. | | |
| | 90:11    Q.   And another item that OCV | | |
| | 90:12     pays to Google is in connection with | | |
| | 90:13     cloud services, right? | | |
| | 90:14    A.   Yes. | | |
| | 90:15    Q.   And another thing that OCV | | |
| | 90:16     pays to Google are certain fees related | | |
| | 90:17     to Google Maps, right? | | |
| | 90:18    A.   Yes.  Again, same cloud | | |
| | 90:19     services. | | |
| 91:05 - 91:11 | **Beaty, Robert 2022-09-22** | 00:00:15 | Beaty.41 |
| | 91:05    Q.   Just to complete the list, | | |
| | 91:06     YouTube would be another example of a | | |
| | 91:07     service where OCV pays Google in | | |
| | 91:08     connection with developing and | | |
| | 91:09     distributing its apps? | | |
| | 91:10    A.   Yes.  That's part of the | | |
| | 91:11     Google Cloud Compute API asset. | | |
| 162:21 - 163:14 | **Beaty, Robert 2022-09-22** | 00:00:43 | Beaty.42 |
| | 162:21   Q.   Were you contacted by Google | | |
| | 162:22     prior to receiving the deposition | | |
| | 162:23     subpoena? | | |
| | 162:24   A.   Yes. | | |
| | 162:25   Q.   And what was the substance of | | |

Beaty

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 163:01 | | |
| | 163:02   that communication? | | |
| | 163:03  A.  We had previously been in | | |
| | 163:04     contact with Google on working on | | |
| | 163:05     expediting our government app reviews, | | |
| | 163:06     and that individual asked if this would | | |
| | 163:07     be something based on our business | | |
| | 163:08     model we would be willing to testify | | |
| | 163:09     on. | | |
| | 163:10  Q.  And when you say "this would | | |
| | 163:11     be something that you would be willing | | |
| | 163:12     to testify on," what are you referring | | |
| | 163:13     to? | | |
| | 163:14  A.  This particular case. | | |
| 163:22 - 163:24 | **Beaty, Robert 2022-09-22** | 00:00:07 | Beaty.43 |
| | 163:22  Q.  Did Google ask you what you | | |
| | 163:23     plan to say as part of your testimony? | | |
| | 163:24  A.  No. | | |
| 163:25 - 164:04 | **Beaty, Robert 2022-09-22** | 00:00:07 | Beaty.44 |
| | 163:25  Q.  Were you contacted by Google | | |
| | 164:01 | | |
| | 164:02     or its representatives after receiving | | |
| | 164:03     the subpoena? | | |
| | 164:04  A.  No. | | |
| 164:07 - 164:10 | **Beaty, Robert 2022-09-22** | 00:00:07 | Beaty.45 |
| | 164:07     Did Google provide any | | |
| | 164:08     information about this litigation as | | |
| | 164:09     part of its request for your testimony? | | |
| | 164:10  A.  No. | | |
| 164:20 - 164:22 | **Beaty, Robert 2022-09-22** | 00:00:05 | Beaty.46 |
| | 164:20  Q.  Do you personally own Google | | |
| | 164:21     stock? | | |
| | 164:22  A.  I do not. | | |
| 205:13 - 206:08 | **Beaty, Robert 2022-09-22** | 00:00:47 | Beaty.47 |
| | 205:13     You mentioned the initial | | |
| | 205:14     conversation you had with someone named | | |
| | 205:15     Ben at Google related to your testimony | | |
| | 205:16     here today; is that right? | | |
| | 205:17  A.  Yes. | | |

Beaty

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 205:18  Q.  And who is Ben? | | |
| | 205:19  A.  Assuming I am remembering his | | |
| | 205:20       name correctly, he reached out | | |
| | 205:21       specifically in relation to government | | |
| | 205:22       apps; our apps for government entities. | | |
| | 205:23       I believe he had -- I don't | | |
| | 205:24       remember if he said it was him | | |
| | 205:25       specifically or someone else at Google | | |
| | 206:01 | | |
| | 206:02       kind of had seen the clients we work | | |
| | 206:03       with, and reached out to help us in | | |
| | 206:04       regards to a particular situation we | | |
| | 206:05       had with an SDK needing to be removed | | |
| | 206:06       from all of our apps and had quite a | | |
| | 206:07       lot -- a large number of updates pushed | | |
| | 206:08       through. | | |
| 206:11 - 207:17 | **Beaty, Robert 2022-09-22** | 00:01:12 | Beaty.48 |
| | 206:11  Q.  So Mr. Ben reached out to you | | |
| | 206:12       in the context of OCV needing technical | | |
| | 206:13       support from Google related to app | | |
| | 206:14       removals; is that correct? | | |
| | 206:15  A.  So the -- it was a situation | | |
| | 206:16       where the apps would be removed, if | | |
| | 206:17       they couldn't get an update with that | | |
| | 206:18       SDK removed. | | |
| | 206:19       And given how many we had, I | | |
| | 206:20       believe we had been reaching out, | | |
| | 206:21       asking if we could get any extensions | | |
| | 206:22       on that time line that they had set, | | |
| | 206:23       something of that nature, because we | | |
| | 206:24       had so many to get through. | | |
| | 206:25  Q.  And did you receive that | | |
| | 207:01 | | |
| | 207:02       extension? | | |
| | 207:03  A.  Yes.  I believe we provided a | | |
| | 207:04       list of apps.  And by the large | | |
| | 207:05       numbers, ours were extended so that we | | |
| | 207:06       wouldn't -- or expedited and reviewed | | |
| | 207:07       so that they could get through faster | | |
| | 207:08       and not be removed. | | |

**Beaty**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 207:09   Q.   I see.  And so you mentioned | | |
| | 207:10   the outreach was in the context of OCV | | |
| | 207:11   asking for expedited review; is that | | |
| | 207:12   right? | | |
| | 207:13   A.   Yes. | | |
| | 207:14   Q.   And OCV did, in fact, get | | |
| | 207:15   expedited review for those apps, | | |
| | 207:16   correct? | | |
| | 207:17   A.   Yes, I believe so. | | |
| 210:19 - 210:22 | **Beaty, Robert 2022-09-22** | 00:00:12 | Beaty.49 |
| | 210:19   Q.   Did they -- did Google ask | | |
| | 210:20   you about any potential answers you | | |
| | 210:21   would provide in a deposition? | | |
| | 210:22   A.   No, they did not. | | |
| 219:08 - 219:11 | **Beaty, Robert 2022-09-22** | 00:00:08 | Beaty.50 |
| | 219:08   Q.   Mr. Beaty, did Google offer | | |
| | 219:09   OCV any special benefit or service in | | |
| | 219:10   exchange for providing testimony in | | |
| | 219:11   this matter? | | |
| 219:13 - 219:13 | **Beaty, Robert 2022-09-22** | 00:00:02 | Beaty.51 |
| | 219:13   A.   No. | | |

| Designation | 00:18:30 |
|---|---|
| **TOTAL RUN TIME** | **00:18:30** |